# Notice Recipients

District/Off: 0207–8                    User: admin                         Date Created: 5/13/2025
Case: 8–23–70989–ast                    Form ID: 225                        Total: 1750

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
10170699    ADAM R SILVERS MD
10170713    ALAYLA MACK
10170715    ALEXANDRA EDNER
10170716    ALEXANDRE TSEYTLIN
10170717    ALIQKAJ ARIAN
10170722    ALLISON MALHAME
10170727    ALMAZAN SUSAN VERAS
10170732    AMADI AZIKIWE
10170735    AMANDA POPOWITZ
10170744    ANDRADE ALBERTO
10170745    ANDRE PADLA
10170746    ANDREA CILLO
10170747    ANDREA ROSALES LEON
10170748    ANDRES ARIAS
10170749    ANDREW GRAF
10170750    ANDREW PARK
10170751    ANTHONY J REGUSIS
10170752    ANTOINETTE ESTOR SANON
10170754    ANTONIETTA WILSON
10170755    ANTONINO ERNEST
10170756    ANUNITA KHASGIWALA MD
10170757    ANZALONE MICHAEL A
10170760    ARAPI MIRANDA
10170761    ARMAS ALVARO
10170762    ARMAS VICTOR
10170763    ARNOLD WARZER TRACY
10170769    ARTHUR SHARON ROSEMARIE
10170777    AVIANTORO BANGUN
10170778    BALA SURESH
10170780    BANDOO NYDIA ELAINE
10170781    BARNES CURLENE YVONNE
10170782    BATALLA FERDINAND
10170783    BEATRIZ MARTINEZ
10170784    BEDSON JESSICA
10170785    BELL RAFEEK
10170788    BERNASCONI LISA
10170789    BESKROWNYJ NATALIE
10170790    BETH LURIE
10170791    BHAGALOO MEECHELINA
10170793    BILLY KIRKLAND
10170795    BISHOP JULIE
10170802    BOLTON SHADENIE
10170803    BONAVENTURE MARIE
10170804    BONILLA OLIVA ESLY
10170806    BRETT BELFERDER
10170807    BRIA WALTON
10170808    BRIAN LU
10170815    BROWN BRITTANY
10170816    BUCHANAN NICHOLE L
10170817    BUSA CHRISTINA
10170823    CALABRIA GAIL
10170825    CAMILO DURAN
10170826    CANEGA GERARD
10170827    CANNON CARISSMA
10170830    CAPRIETTA ELLIOTT NADIRA
10170836    CARLOS GUERRERO
10170839    CARYN BEYER
10170843    CAYO MIRLENE
10170850    CERVI LINDA
10170851    CESAR TAIPE
10170852    CHACKO MERCY
10170853    CHERY SARAH
10170854    CHIARELLI PATRICK
10170855    CHRISTIAN LOCASTO
10170856    CHRISTIAN VASQUEZ
10170857    CHRISTINA LABAGUIS
10170858    CHRISTOPHER JOHNSON
10170867    CLAUDIA ALVARES
10170875    COHEN JOLIE

| | |
|---|---|
| 10170876 | COLACCHIO KATHERINE |
| 10170877 | COLIN HUGHES |
| 10170886 | CORTEZ JAVIER A |
| 10170888 | COSTAS STAVRAKIS |
| 10170892 | CRISTINA LABAGUIS |
| 10170893 | CROFT INGRID |
| 10170894 | CROFT TAMYA |
| 10170900 | CUEVARODRIGUEZ MIGUEL |
| 10170903 | DARYL SPARKS |
| 10170904 | DAVARCIOGLU ERCAN |
| 10170905 | DAVID DENISON |
| 10170907 | DAVID SIMMS |
| 10170910 | DEBBIE BLUE |
| 10170913 | DEBORAH KARPEL |
| 10170914 | DEFEO GINA |
| 10170915 | DEGASPERIS JULIA |
| 10170916 | DEJESUS KELLY ANN |
| 10170917 | DENIS PEGGY |
| 10170920 | DEODAT PURAN |
| 10170923 | DESIREE DURAND |
| 10170924 | DESRIVIERES NADEGE |
| 10170925 | DEVI PASRAM |
| 10170926 | DI MARZO NICOLA |
| 10170927 | DIAZRIVAS SINDY V |
| 10170929 | DILLO IRENEO |
| 10170930 | DILLON MARGARET |
| 10170931 | DILPREET MANDA |
| 10170934 | DONALD BRYK |
| 10170935 | DONATO RITROVATO |
| 10170936 | DORMEUS MACKENSDY |
| 10170938 | DRISCOLL AMANDA |
| 10170939 | DUROC PETRICIA |
| 10170940 | DUVIVIER CAROLINE |
| 10189320 | David A. Poses |
| 10170950 | EFFUNE EDWIN |
| 10170951 | EILEEN M MEDIAVILLO |
| 10170952 | ELANA HAYDEN |
| 10170955 | ELYSA SUNSHINE |
| 10170956 | EMERSON CHACON |
| 10170967 | ESCOBAR ROSA |
| 10170968 | EVA GORSCI |
| 10170975 | FASULO EILEEN |
| 10170976 | FAUSTIN GLADIMIR |
| 10170979 | FERDINAND NELLY |
| 10170982 | FINN MACCOOLS |
| 10170990 | FLORES YESENIA |
| 10170992 | FRANCENE JOHNSON |
| 10170995 | FRANK FERRARA |
| 10170996 | FRANK FRIZALONE |
| 10170997 | FRANK V DOYLE |
| 10171000 | GAIL STORM |
| 10171001 | GALLO DANIEL |
| 10171002 | GANGA TER |
| 10171003 | GARCIA JAZMIN BURGOS |
| 10171010 | GENESTE MERETTE |
| 10171012 | GEORGE SANDRY |
| 10171013 | GERARD DUNNE |
| 10171014 | GILROY SARAH |
| 10171015 | GLADYS TORRES |
| 10171017 | GLIEBE RANDY |
| 10171025 | GOLEMATIS ANTHONY |
| 10171027 | GORDANER CAREEN FILICIA |
| 10171030 | GRAHAM GLAISTER |
| 10171034 | GRANT AIMEE |
| 10171041 | GREEN ANNMARIE JOY |
| 10171047 | GRUMBACH KURT |
| 10171055 | GUNNINGMASON KERIANN |
| 10171056 | GURBINDER SANDHU |
| 10171057 | GURWINDER SINGH |
| 10171058 | HAKAN MELIH OZEL |
| 10171059 | HALLALSTON JANE M |
| 10171064 | HARRICHAN VARAIN |
| 10171066 | HARRY SINGH |
| 10171070 | HEATHER CONN |
| 10171072 | HERARD FALLONE |
| 10171074 | HERNANDEZ JASMINE |
| 10171075 | HILL DOMINQUE |
| 10171086 | HUNTER CAMP |

| | |
|---|---|
| 10171087 | ICART DAYANA |
| 10171090 | IHEUNG LEE |
| 10171093 | INDIE K SINGH |
| 10171105 | IP TAI |
| 10171107 | ISABEL SEGAL |
| 10171110 | ISMAIL BUTERA |
| 10171111 | IVAN ARIAS |
| 10171113 | JALBUENA LINDY |
| 10171114 | JAMES DEBRA |
| 10171115 | JAMES F MOORE |
| 10171116 | JAMES L COLL |
| 10171117 | JAMES ORSINI |
| 10171118 | JAMES T POLITO |
| 10171122 | JAY STONE |
| 10171123 | JEANCLAUDE NATASHA |
| 10171125 | JEFF ROWLAND |
| 10171126 | JEMISON NARDIA |
| 10171127 | JENKINS TASIA |
| 10171128 | JENNIFER JHAGO |
| 10171129 | JENNY ORELLANAMEIJA |
| 10171130 | JERMAIN PHILLIPS |
| 10171132 | JOAN VERNON |
| 10171133 | JOASSAINT KRISTEN |
| 10171134 | JOEL RAMIREZ |
| 10171135 | JOHN MOSLEY |
| 10171136 | JOHN P PERFETTI |
| 10171142 | JOSE ANTONIO TEJEDA |
| 10171143 | JOSE LACHICA |
| 10171144 | JOSE MURILLO |
| 10171145 | JOSEPH EMELINE |
| 10171146 | JOSEPHINE FLANAGAN |
| 10171147 | JUAN CAMILO LOPEZ |
| 10171148 | JUAREZ OSCAR |
| 10171149 | JUINIORR BRIZUELA |
| 10171150 | JUNIOR NIEVES |
| 10171151 | JURIK FERDES |
| 10189322 | Jonathan Wells Poses |
| 10171152 | KAGZANOVA YELENA |
| 10171156 | KAREN MORENO |
| 10171157 | KAREN WILSONBRUCE |
| 10171158 | KATIUSKA SABANDO |
| 10171159 | KEELER VICTORIA |
| 10171160 | KELLEY MISHELL |
| 10171161 | KELLY ROSALES |
| 10171162 | KHAN SHARON |
| 10171163 | KIELY CAROLYN |
| 10171164 | KILEY JANET |
| 10171165 | KIM ANNA P |
| 10171167 | KRYSTAL GARABEDIAN |
| 10171168 | KULASEKARAN PADMASHREE |
| 10171169 | KULJEET JASWAL |
| 10171173 | LACHICA JOCELYN |
| 10171175 | LANDMAN PAMELA |
| 10171178 | LAO EMILY |
| 10171182 | LEE YONGJOON |
| 10171183 | LEON KHMEL |
| 10171184 | LESLIE DEGEN |
| 10171189 | LINDO MAXINE |
| 10171190 | LISA BERNASCONI |
| 10171191 | LISA MILLER |
| 10171192 | LISA WIEDECKE |
| 10171193 | LLOYD STEPHENIE |
| 10171197 | LOKAIYAN ARTHI |
| 10171199 | LOPEZ ARNOLD HERNANDEZ |
| 10171200 | LOSITO VIDYA |
| 10171201 | LOUIS MAUROGIAN |
| 10171202 | LOUIS PATRICIA ANNE |
| 10171204 | LUCCHESI ELAINE S |
| 10171205 | LUDMILLA BENITEZ |
| 10171206 | LUIS SANCHEZ |
| 10171209 | LYNNE DALY |
| 10171211 | MAIGNAN MARIE |
| 10171215 | MANSFIELD LUCILLE MARIE |
| 10171216 | MARCELLUS ORLY |
| 10171217 | MARIA BILGERA GOMEZ |
| 10171218 | MARIA CADORNIGA |
| 10171219 | MARIA DIOGUARDI |
| 10171220 | MARIANNE MCGILL |

| | |
|---|---|
| 10171221 | MARIE MULARCZYK |
| 10171222 | MARIE ZABIELSKI |
| 10171223 | MARK BRIER |
| 10171224 | MARKENIO K NELSON |
| 10171225 | MARKENLEY LAMONIER |
| 10171227 | MARY CLARE CHIOFALO |
| 10171230 | MATTHEW LOCASTO |
| 10171231 | MAURICE JACOBS |
| 10171233 | MCKAY EDOUARD |
| 10171234 | MCLAREN NICOLA |
| 10171239 | MEDINA GRISELDA NOEMI |
| 10171248 | MESSMER KAITLIN |
| 10171250 | MICHAEL BROOKS MD |
| 10171251 | MICHAEL L MELAMED MD |
| 10171252 | MICHEL RUTH |
| 10171253 | MICHEL ST JAQUES |
| 10171255 | MIKE LIM |
| 10171256 | MIKHAIL LIOZNOV |
| 10171258 | MINOTT KARLA |
| 10171261 | MIRIAM KATZ |
| 10171265 | MOHAMMED PERVEZ |
| 10171269 | MONZON ADRIANA |
| 10171271 | MORAILLES FLORE SHEILA |
| 10171272 | MORALES POSADA CARLA |
| 10171273 | MORAMARCO CARLY ANN |
| 10171275 | MOST LAUREN |
| 10171279 | MUMUNEY ADEJOKE |
| 10171280 | MURA PAUL |
| 10171281 | NADIA IRVING HANSON |
| 10171282 | NARAIN HARRICHAN |
| 10171283 | NARAIN TERRIANN |
| 10171295 | NATHALIE HINDS |
| 10171296 | NATINDIM ERIC N |
| 10171305 | NAVARRE BROOKE ASHLEY |
| 10171306 | NAVARRE JADE |
| 10171307 | NAVPREET SINGH |
| 10171308 | NEIL KORMAN |
| 10171329 | NEWSOME MELROSE |
| 10171330 | NEWTON OLIVIA C |
| 10171331 | NICHOLAS DEFEO |
| 10171332 | NICOLE KHANI |
| 10171333 | NIGDELIAN TALENE A |
| 10171334 | NINA KIESS |
| 10171335 | NIZICH ELLEN |
| 10171336 | NIZICH KIMBERLY |
| 10171343 | NOVO AILEEN |
| 10171366 | OGLE CHARLES |
| 10171367 | OLIVA ERICK |
| 10171368 | OLIVERA OLINDA ANGELINA |
| 10171369 | OLIVIA NEWTONATWELL |
| 10171373 | ORELLANAMEJIA JENNY |
| 10171374 | ORIN Z FINKLE |
| 10171377 | OSCAR ANTONIO ESCAMILLA REYES |
| 10171378 | OSCAR REYES |
| 10171379 | OSPINA ADRIANA |
| 10171383 | OUEDRAOGO AGUERA |
| 10171384 | PABLO JIMENEZ |
| 10171386 | PANDAY RENEE |
| 10171389 | PATRICIA R DUNHAM |
| 10171390 | PATRICK GRECCO |
| 10171392 | PAUL EFFMAN |
| 10171393 | PAULA ORELANA |
| 10171396 | PELISSIER FANFAN MARIE |
| 10171397 | PEREIRA DELOPEZ SECIA |
| 10171399 | PERMUY ANTHONY |
| 10171402 | PETER J TRIOLO |
| 10171405 | PIERRE MARIE |
| 10171406 | PIERRE MEUNIER |
| 10171407 | PIERRE NEWTON |
| 10171408 | PINEDA RICHARD |
| 10171414 | POLICASTRO MELISSA MARY |
| 10171415 | POMALES RUTH |
| 10171436 | PUMA ARTUR |
| 10189321 | Peter Lewis Poses |
| 10171439 | RACCIOPPI KIM A |
| 10171442 | RAMGADOO TREVOR |
| 10171443 | RANA RUPINDER |
| 10171444 | RANDALL GOULD |

| | |
|---|---|
| 10171445 | RAYMOND TORRES |
| 10171448 | REIDCLARKE BOBBET |
| 10171450 | RENATA BOWEN |
| 10171451 | RENATE UNTERSCHUETZ |
| 10171452 | RENEE LAPLACA |
| 10171453 | RESIDENT ID 000012023 |
| 10171454 | RESIDENT ID 000022023 |
| 10171455 | RESIDENT ID 000032023 |
| 10171456 | RESIDENT ID 000042023 |
| 10171457 | RESIDENT ID 000052023 |
| 10171458 | RESIDENT ID 000062023 |
| 10171459 | RESIDENT ID 000072023 |
| 10171460 | RESIDENT ID 000082023 |
| 10171461 | RESIDENT ID 000092023 |
| 10171462 | RESIDENT ID 000102023 |
| 10171463 | RESIDENT ID 000112023 |
| 10171464 | RESIDENT ID 000122023 |
| 10171465 | RESIDENT ID 000132023 |
| 10171466 | RESIDENT ID 000142023 |
| 10171467 | RESIDENT ID 000152023 |
| 10171468 | RESIDENT ID 000162023 |
| 10171469 | RESIDENT ID 000172023 |
| 10171470 | RESIDENT ID 000182023 |
| 10171471 | RESIDENT ID 000192023 |
| 10171472 | RESIDENT ID 000202023 |
| 10171473 | RESIDENT ID 000212023 |
| 10171474 | RESIDENT ID 000222023 |
| 10171475 | RESIDENT ID 000232023 |
| 10171476 | RESIDENT ID 000242023 |
| 10171477 | RESIDENT ID 000252023 |
| 10171478 | RESIDENT ID 000262023 |
| 10171479 | RESIDENT ID 000272023 |
| 10171480 | RESIDENT ID 000282023 |
| 10171481 | RESIDENT ID 000292023 |
| 10171482 | RESIDENT ID 000302023 |
| 10171483 | RESIDENT ID 000312023 |
| 10171484 | RESIDENT ID 000322023 |
| 10171485 | RESIDENT ID 000332023 |
| 10171486 | RESIDENT ID 000342023 |
| 10171487 | RESIDENT ID 000352023 |
| 10171488 | RESIDENT ID 000362023 |
| 10171489 | RESIDENT ID 000372023 |
| 10171490 | RESIDENT ID 000382023 |
| 10171491 | RESIDENT ID 000392023 |
| 10171492 | RESIDENT ID 000402023 |
| 10171493 | RESIDENT ID 000412023 |
| 10171494 | RESIDENT ID 000422023 |
| 10171495 | RESIDENT ID 000432023 |
| 10171496 | RESIDENT ID 000442023 |
| 10171497 | RESIDENT ID 000452023 |
| 10171498 | RESIDENT ID 000462023 |
| 10171499 | RESIDENT ID 000472023 |
| 10171500 | RESIDENT ID 000482023 |
| 10171501 | RESIDENT ID 000492023 |
| 10171502 | RESIDENT ID 000502023 |
| 10171503 | RESIDENT ID 000512023 |
| 10171504 | RESIDENT ID 000522023 |
| 10171505 | RESIDENT ID 000532023 |
| 10171506 | RESIDENT ID 000542023 |
| 10171507 | RESIDENT ID 000552023 |
| 10171508 | RESIDENT ID 000562023 |
| 10171509 | RESIDENT ID 000572023 |
| 10171510 | RESIDENT ID 000582023 |
| 10171511 | RESIDENT ID 000592023 |
| 10171512 | RESIDENT ID 000602023 |
| 10171513 | RESIDENT ID 000612023 |
| 10171514 | RESIDENT ID 000622023 |
| 10171515 | RESIDENT ID 000632023 |
| 10171516 | RESIDENT ID 000642023 |
| 10171517 | RESIDENT ID 000652023 |
| 10171518 | RESIDENT ID 000662023 |
| 10171519 | RESIDENT ID 000672023 |
| 10171520 | RESIDENT ID 000682023 |
| 10171521 | RESIDENT ID 000692023 |
| 10171522 | RESIDENT ID 000702023 |
| 10171523 | RESIDENT ID 000712023 |
| 10171524 | RESIDENT ID 000722023 |
| 10171525 | RESIDENT ID 000732023 |

```
10171526    RESIDENT ID 000742023
10171527    RESIDENT ID 000752023
10171528    RESIDENT ID 000762023
10171529    RESIDENT ID 000772023
10171530    RESIDENT ID 000782023
10171531    RESIDENT ID 000792023
10171532    RESIDENT ID 000802023
10171533    RESIDENT ID 000812023
10171534    RESIDENT ID 000822023
10171535    RESIDENT ID 000832023
10171536    RESIDENT ID 000842023
10171537    RESIDENT ID 000852023
10171538    RESIDENT ID 000862023
10171539    RESIDENT ID 000872023
10171540    RESIDENT ID 000882023
10171541    RESIDENT ID 000892023
10171542    RESIDENT ID 000902023
10171543    RESIDENT ID 000912023
10171544    RESIDENT ID 000922023
10171545    RESIDENT ID 000932023
10171546    RESIDENT ID 000942023
10171547    RESIDENT ID 000952023
10171548    RESIDENT ID 000962023
10171549    RESIDENT ID 000972023
10171550    RESIDENT ID 000982023
10171551    RESIDENT ID 000992023
10171552    RESIDENT ID 001002023
10171553    RESIDENT ID 001012023
10171554    RESIDENT ID 001022023
10171555    RESIDENT ID 001032023
10171556    RESIDENT ID 001042023
10171557    RESIDENT ID 001052023
10171558    RESIDENT ID 001062023
10171559    RESIDENT ID 001072023
10171560    RESIDENT ID 001082023
10171561    RESIDENT ID 001092023
10171562    RESIDENT ID 001102023
10171563    RESIDENT ID 001112023
10171564    RESIDENT ID 001122023
10171565    RESIDENT ID 001132023
10171566    RESIDENT ID 001142023
10171567    RESIDENT ID 001152023
10171568    RESIDENT ID 001162023
10171569    RESIDENT ID 001172023
10171570    RESIDENT ID 001182023
10171571    RESIDENT ID 001192023
10171572    RESIDENT ID 001202023
10171573    RESIDENT ID 001212023
10171574    RESIDENT ID 001222023
10171575    RESIDENT ID 001232023
10171576    RESIDENT ID 001242023
10171577    RESIDENT ID 001252023
10171578    RESIDENT ID 001262023
10171579    RESIDENT ID 001272023
10171580    RESIDENT ID 001282023
10171581    RESIDENT ID 001292023
10171582    RESIDENT ID 001302023
10171583    RESIDENT ID 001312023
10171584    RESIDENT ID 001322023
10171585    RESIDENT ID 001332023
10171586    RESIDENT ID 001342023
10171587    RESIDENT ID 001352023
10171588    RESIDENT ID 001362023
10171589    RESIDENT ID 001372023
10171590    RESIDENT ID 001382023
10171591    RESIDENT ID 001392023
10171592    RESIDENT ID 001402023
10171593    RESIDENT ID 001412023
10171594    RESIDENT ID 001422023
10171595    RESIDENT ID 001432023
10171596    RESIDENT ID 001442023
10171597    RESIDENT ID 001452023
10171598    RESIDENT ID 001462023
10171599    RESIDENT ID 001472023
10171600    RESIDENT ID 001482023
10171601    RESIDENT ID 001492023
10171602    RESIDENT ID 001502023
10171603    RESIDENT ID 001512023
```

| | |
|---|---|
| 10171604 | RESIDENT ID 001522023 |
| 10171605 | RESIDENT ID 001532023 |
| 10171606 | RESIDENT ID 001542023 |
| 10171607 | RESIDENT ID 001552023 |
| 10171608 | RESIDENT ID 001562023 |
| 10171609 | RESIDENT ID 001572023 |
| 10171610 | RESIDENT ID 001582023 |
| 10171611 | RESIDENT ID 001592023 |
| 10171612 | RESIDENT ID 001602023 |
| 10171613 | RESIDENT ID 001612023 |
| 10171614 | RESIDENT ID 001622023 |
| 10171615 | RESIDENT ID 001632023 |
| 10171616 | RESIDENT ID 001642023 |
| 10171617 | RESIDENT ID 001652023 |
| 10171618 | RESIDENT ID 001662023 |
| 10171619 | RESIDENT ID 001672023 |
| 10171620 | RESIDENT ID 001682023 |
| 10171621 | RESIDENT ID 001692023 |
| 10171622 | RESIDENT ID 001702023 |
| 10171623 | RESIDENT ID 001712023 |
| 10171624 | RESIDENT ID 001722023 |
| 10171625 | RESIDENT ID 001732023 |
| 10171626 | RESIDENT ID 001742023 |
| 10171627 | RESIDENT ID 001752023 |
| 10171628 | RESIDENT ID 001762023 |
| 10171629 | RESIDENT ID 001772023 |
| 10171630 | RESIDENT ID 001782023 |
| 10171631 | RESIDENT ID 001792023 |
| 10171632 | RESIDENT ID 001802023 |
| 10171633 | RESIDENT ID 001812023 |
| 10171634 | RESIDENT ID 001822023 |
| 10171635 | RESIDENT ID 001832023 |
| 10171636 | RESIDENT ID 001842023 |
| 10171637 | RESIDENT ID 001852023 |
| 10171638 | RESIDENT ID 001862023 |
| 10171639 | RESIDENT ID 001872023 |
| 10171640 | RESIDENT ID 001882023 |
| 10171641 | RESIDENT ID 001892023 |
| 10171642 | RESIDENT ID 001902023 |
| 10171643 | RESIDENT ID 001912023 |
| 10171644 | RESIDENT ID 001922023 |
| 10171645 | RESIDENT ID 001932023 |
| 10171646 | RESIDENT ID 001942023 |
| 10171647 | RESIDENT ID 001952023 |
| 10171648 | RESIDENT ID 001962023 |
| 10171649 | RESIDENT ID 001972023 |
| 10171650 | RESIDENT ID 001982023 |
| 10171651 | RESIDENT ID 001992023 |
| 10171652 | RESIDENT ID 002002023 |
| 10171653 | RESIDENT ID 002012023 |
| 10171654 | RESIDENT ID 002022023 |
| 10171655 | RESIDENT ID 002032023 |
| 10171656 | RESIDENT ID 002042023 |
| 10171657 | RESIDENT ID 002052023 |
| 10171658 | RESIDENT ID 002062023 |
| 10171659 | RESIDENT ID 002072023 |
| 10171660 | RESIDENT ID 002082023 |
| 10171661 | RESIDENT ID 002092023 |
| 10171662 | RESIDENT ID 002102023 |
| 10171663 | RESIDENT ID 002112023 |
| 10171664 | RESIDENT ID 002122023 |
| 10171665 | RESIDENT ID 002132023 |
| 10171666 | RESIDENT ID 002142023 |
| 10171667 | RESIDENT ID 002152023 |
| 10171668 | RESIDENT ID 002162023 |
| 10171669 | RESIDENT ID 002172023 |
| 10171670 | RESIDENT ID 002182023 |
| 10171671 | RESIDENT ID 002192023 |
| 10171672 | RESIDENT ID 002202023 |
| 10171673 | RESIDENT ID 002212023 |
| 10171674 | RESIDENT ID 002222023 |
| 10171675 | RESIDENT ID 002232023 |
| 10171676 | RESIDENT ID 002242023 |
| 10171677 | RESIDENT ID 002252023 |
| 10171678 | RESIDENT ID 002262023 |
| 10171679 | RESIDENT ID 002272023 |
| 10171680 | RESIDENT ID 002282023 |
| 10171681 | RESIDENT ID 002292023 |

| 10171682 | RESIDENT ID 002302023 |
| 10171683 | RESIDENT ID 002312023 |
| 10171684 | RESIDENT ID 002322023 |
| 10171685 | RESIDENT ID 002332023 |
| 10171686 | RESIDENT ID 002342023 |
| 10171687 | RESIDENT ID 002352023 |
| 10171688 | RESIDENT ID 002362023 |
| 10171689 | RESIDENT ID 002372023 |
| 10171690 | RESIDENT ID 002382023 |
| 10171691 | RESIDENT ID 002392023 |
| 10171692 | RESIDENT ID 002402023 |
| 10171693 | RESIDENT ID 002412023 |
| 10171694 | RESIDENT ID 002422023 |
| 10171695 | RESIDENT ID 002432023 |
| 10171696 | RESIDENT ID 002442023 |
| 10171697 | RESIDENT ID 002452023 |
| 10171698 | RESIDENT ID 002462023 |
| 10171699 | RESIDENT ID 002472023 |
| 10171700 | RESIDENT ID 002482023 |
| 10171701 | RESIDENT ID 002492023 |
| 10171702 | RESIDENT ID 002502023 |
| 10171703 | RESIDENT ID 002512023 |
| 10171704 | RESIDENT ID 002522023 |
| 10171705 | RESIDENT ID 002532023 |
| 10171706 | RESIDENT ID 002542023 |
| 10171707 | RESIDENT ID 002552023 |
| 10171708 | RESIDENT ID 002562023 |
| 10171709 | RESIDENT ID 002572023 |
| 10171710 | RESIDENT ID 002582023 |
| 10171711 | RESIDENT ID 002592023 |
| 10171712 | RESIDENT ID 002602023 |
| 10171713 | RESIDENT ID 002612023 |
| 10171714 | RESIDENT ID 002622023 |
| 10171715 | RESIDENT ID 002632023 |
| 10171716 | RESIDENT ID 002642023 |
| 10171717 | RESIDENT ID 002652023 |
| 10171718 | RESIDENT ID 002662023 |
| 10171719 | RESIDENT ID 002672023 |
| 10171720 | RESIDENT ID 002682023 |
| 10171721 | RESIDENT ID 002692023 |
| 10171722 | RESIDENT ID 002702023 |
| 10171723 | RESIDENT ID 002712023 |
| 10171724 | RESIDENT ID 002722023 |
| 10171725 | RESIDENT ID 002732023 |
| 10171726 | RESIDENT ID 002742023 |
| 10171727 | RESIDENT ID 002752023 |
| 10171728 | RESIDENT ID 002762023 |
| 10171729 | RESIDENT ID 002772023 |
| 10171730 | RESIDENT ID 002782023 |
| 10171731 | RESIDENT ID 002792023 |
| 10171732 | RESIDENT ID 002802023 |
| 10171733 | RESIDENT ID 002812023 |
| 10171734 | RESIDENT ID 002822023 |
| 10171735 | RESIDENT ID 002832023 |
| 10171736 | RESIDENT ID 002842023 |
| 10171737 | RESIDENT ID 002852023 |
| 10171738 | RESIDENT ID 002862023 |
| 10171739 | RESIDENT ID 002872023 |
| 10171740 | RESIDENT ID 002882023 |
| 10171741 | RESIDENT ID 002892023 |
| 10171742 | RESIDENT ID 002902023 |
| 10171743 | RESIDENT ID 002912023 |
| 10171744 | RESIDENT ID 002922023 |
| 10171745 | RESIDENT ID 002932023 |
| 10171746 | RESIDENT ID 002942023 |
| 10171747 | RESIDENT ID 002952023 |
| 10171748 | RESIDENT ID 002962023 |
| 10171749 | RESIDENT ID 002972023 |
| 10171750 | RESIDENT ID 002982023 |
| 10171751 | RESIDENT ID 002992023 |
| 10171752 | RESIDENT ID 003002023 |
| 10171753 | RESIDENT ID 003012023 |
| 10171754 | RESIDENT ID 003022023 |
| 10171755 | RESIDENT ID 003032023 |
| 10171756 | RESIDENT ID 003042023 |
| 10171757 | RESIDENT ID 003052023 |
| 10171758 | RESIDENT ID 003062023 |
| 10171759 | RESIDENT ID 003072023 |

| | |
|---|---|
| 10171760 | RESIDENT ID 003082023 |
| 10171761 | RESIDENT ID 003092023 |
| 10171762 | RESIDENT ID 003102023 |
| 10171763 | RESIDENT ID 003112023 |
| 10171764 | RESIDENT ID 003122023 |
| 10171765 | RESIDENT ID 003132023 |
| 10171766 | RESIDENT ID 003142023 |
| 10171767 | RESIDENT ID 003152023 |
| 10171768 | RESIDENT ID 003162023 |
| 10171769 | RESIDENT ID 003172023 |
| 10171770 | RESIDENT ID 003182023 |
| 10171771 | RESIDENT ID 003192023 |
| 10171772 | RESIDENT ID 003202023 |
| 10171773 | RESIDENT ID 003212023 |
| 10171774 | RESIDENT ID 003222023 |
| 10171775 | RESIDENT ID 003232023 |
| 10171776 | RESIDENT ID 003242023 |
| 10171777 | RESIDENT ID 003252023 |
| 10171778 | RESIDENT ID 003262023 |
| 10171779 | RESIDENT ID 003272023 |
| 10171780 | RESIDENT ID 003282023 |
| 10171781 | RESIDENT ID 003292023 |
| 10171782 | RESIDENT ID 003302023 |
| 10171783 | RESIDENT ID 003312023 |
| 10171784 | RESIDENT ID 003322023 |
| 10171785 | RESIDENT ID 003332023 |
| 10171786 | RESIDENT ID 003342023 |
| 10171787 | RESIDENT ID 003352023 |
| 10171788 | RESIDENT ID 003362023 |
| 10171789 | RESIDENT ID 003372023 |
| 10171790 | RESIDENT ID 003382023 |
| 10171791 | RESIDENT ID 003392023 |
| 10171792 | RESIDENT ID 003402023 |
| 10171793 | RESIDENT ID 003412023 |
| 10171794 | RESIDENT ID 003422023 |
| 10171795 | RESIDENT ID 003432023 |
| 10171796 | RESIDENT ID 003442023 |
| 10171797 | RESIDENT ID 003452023 |
| 10171798 | RESIDENT ID 003462023 |
| 10171799 | RESIDENT ID 003472023 |
| 10171800 | RESIDENT ID 003482023 |
| 10171801 | RESIDENT ID 003492023 |
| 10171802 | RESIDENT ID 003502023 |
| 10171803 | RESIDENT ID 003512023 |
| 10171804 | RESIDENT ID 003522023 |
| 10171805 | RESIDENT ID 003532023 |
| 10171806 | RESIDENT ID 003542023 |
| 10171807 | RESIDENT ID 003552023 |
| 10171808 | RESIDENT ID 003562023 |
| 10171809 | RESIDENT ID 003572023 |
| 10171810 | RESIDENT ID 003582023 |
| 10171811 | RESIDENT ID 003592023 |
| 10171812 | RESIDENT ID 003602023 |
| 10171813 | RESIDENT ID 003612023 |
| 10171814 | RESIDENT ID 003622023 |
| 10171815 | RESIDENT ID 003632023 |
| 10171816 | RESIDENT ID 003642023 |
| 10171817 | RESIDENT ID 003652023 |
| 10171818 | RESIDENT ID 003662023 |
| 10171819 | RESIDENT ID 003672023 |
| 10171820 | RESIDENT ID 003682023 |
| 10171821 | RESIDENT ID 003692023 |
| 10171822 | RESIDENT ID 003702023 |
| 10171823 | RESIDENT ID 003712023 |
| 10171824 | RESIDENT ID 003722023 |
| 10171825 | RESIDENT ID 003732023 |
| 10171826 | RESIDENT ID 003742023 |
| 10171827 | RESIDENT ID 003752023 |
| 10171828 | RESIDENT ID 003762023 |
| 10171829 | RESIDENT ID 003772023 |
| 10171830 | RESIDENT ID 003782023 |
| 10171831 | RESIDENT ID 003792023 |
| 10171832 | RESIDENT ID 003802023 |
| 10171833 | RESIDENT ID 003812023 |
| 10171834 | RESIDENT ID 003822023 |
| 10171835 | RESIDENT ID 003832023 |
| 10171836 | RESIDENT ID 003842023 |
| 10171837 | RESIDENT ID 003852023 |

| | |
|---|---|
| 10171838 | RESIDENT ID 003862023 |
| 10171839 | RESIDENT ID 003872023 |
| 10171840 | RESIDENT ID 003882023 |
| 10171841 | RESIDENT ID 003892023 |
| 10171842 | RESIDENT ID 003902023 |
| 10171843 | RESIDENT ID 003912023 |
| 10171844 | RESIDENT ID 003922023 |
| 10171845 | RESIDENT ID 003932023 |
| 10171846 | RESIDENT ID 003942023 |
| 10171847 | RESIDENT ID 003952023 |
| 10171848 | RESIDENT ID 003962023 |
| 10171849 | RESIDENT ID 003972023 |
| 10171850 | RESIDENT ID 003982023 |
| 10171851 | RESIDENT ID 003992023 |
| 10171852 | RESIDENT ID 004002023 |
| 10171853 | RESIDENT ID 004012023 |
| 10171854 | RESIDENT ID 004022023 |
| 10171855 | RESIDENT ID 004032023 |
| 10171856 | RESIDENT ID 004042023 |
| 10171857 | RESIDENT ID 004052023 |
| 10171858 | RESIDENT ID 004062023 |
| 10171859 | RESIDENT ID 004072023 |
| 10171860 | RESIDENT ID 004082023 |
| 10171861 | RESIDENT ID 004092023 |
| 10171862 | RESIDENT ID 004102023 |
| 10171863 | RESIDENT ID 004112023 |
| 10171864 | RESIDENT ID 004122023 |
| 10171865 | RESIDENT ID 004132023 |
| 10171866 | RESIDENT ID 004142023 |
| 10171867 | RESIDENT ID 004152023 |
| 10171868 | RESIDENT ID 004162023 |
| 10171869 | RESIDENT ID 004172023 |
| 10171870 | RESIDENT ID 004182023 |
| 10171871 | RESIDENT ID 004192023 |
| 10171872 | RESIDENT ID 004202023 |
| 10171873 | RESIDENT ID 004212023 |
| 10171874 | RESIDENT ID 004222023 |
| 10171875 | RESIDENT ID 004232023 |
| 10171876 | RESIDENT ID 004242023 |
| 10171877 | RESIDENT ID 004252023 |
| 10171878 | RESIDENT ID 004262023 |
| 10171879 | RESIDENT ID 004272023 |
| 10171880 | RESIDENT ID 004282023 |
| 10171881 | RESIDENT ID 004292023 |
| 10171882 | RESIDENT ID 004302023 |
| 10171883 | RESIDENT ID 004312023 |
| 10171884 | RESIDENT ID 004322023 |
| 10171885 | RESIDENT ID 004332023 |
| 10171886 | RESIDENT ID 004342023 |
| 10171887 | RESIDENT ID 004352023 |
| 10171888 | RESIDENT ID 004362023 |
| 10171889 | RESIDENT ID 004372023 |
| 10171890 | RESIDENT ID 004382023 |
| 10171891 | RESIDENT ID 004392023 |
| 10171892 | RESIDENT ID 004402023 |
| 10171893 | RESIDENT ID 004412023 |
| 10171894 | RESIDENT ID 004422023 |
| 10171895 | RESIDENT ID 004432023 |
| 10171896 | RESIDENT ID 004442023 |
| 10171897 | RESIDENT ID 004452023 |
| 10171898 | RESIDENT ID 004462023 |
| 10171899 | RESIDENT ID 004472023 |
| 10171900 | RESIDENT ID 004482023 |
| 10171901 | RESIDENT ID 004492023 |
| 10171902 | RESIDENT ID 004502023 |
| 10171903 | RESIDENT ID 004512023 |
| 10171904 | RESIDENT ID 004522023 |
| 10171905 | RESIDENT ID 004532023 |
| 10171906 | RESIDENT ID 004542023 |
| 10171907 | RESIDENT ID 004552023 |
| 10171908 | RESIDENT ID 004562023 |
| 10171909 | RESIDENT ID 004572023 |
| 10171910 | RESIDENT ID 004582023 |
| 10171911 | RESIDENT ID 004592023 |
| 10171912 | RESIDENT ID 004602023 |
| 10171913 | RESIDENT ID 004612023 |
| 10171914 | RESIDENT ID 004622023 |
| 10171915 | RESIDENT ID 004632023 |

| | |
|---|---|
| 10171916 | RESIDENT ID 004642023 |
| 10171917 | RESIDENT ID 004652023 |
| 10171918 | RESIDENT ID 004662023 |
| 10171919 | RESIDENT ID 004672023 |
| 10171920 | RESIDENT ID 004682023 |
| 10171921 | RESIDENT ID 004692023 |
| 10171922 | RESIDENT ID 004702023 |
| 10171923 | RESIDENT ID 004712023 |
| 10171924 | RESIDENT ID 004722023 |
| 10171925 | RESIDENT ID 004732023 |
| 10171926 | RESIDENT ID 004742023 |
| 10171927 | RESIDENT ID 004752023 |
| 10171928 | RESIDENT ID 004762023 |
| 10171929 | RESIDENT ID 004772023 |
| 10171930 | RESIDENT ID 004782023 |
| 10171931 | RESIDENT ID 004792023 |
| 10171932 | RESIDENT ID 004802023 |
| 10171933 | RESIDENT ID 004812023 |
| 10171934 | RESIDENT ID 004822023 |
| 10171935 | RESIDENT ID 004832023 |
| 10171936 | RESIDENT ID 004842023 |
| 10171937 | RESIDENT ID 004852023 |
| 10171938 | RESIDENT ID 004862023 |
| 10171939 | RESIDENT ID 004872023 |
| 10171940 | RESIDENT ID 004882023 |
| 10171941 | RESIDENT ID 004892023 |
| 10171942 | RESIDENT ID 004902023 |
| 10171943 | RESIDENT ID 004912023 |
| 10171944 | RESIDENT ID 004922023 |
| 10171945 | RESIDENT ID 004932023 |
| 10171946 | RESIDENT ID 004942023 |
| 10171947 | RESIDENT ID 004952023 |
| 10171948 | RESIDENT ID 004962023 |
| 10171949 | RESIDENT ID 004972023 |
| 10171950 | RESIDENT ID 004982023 |
| 10171951 | RESIDENT ID 004992023 |
| 10171952 | RESIDENT ID 005002023 |
| 10171953 | RESIDENT ID 005012023 |
| 10171954 | RESIDENT ID 005022023 |
| 10171955 | RESIDENT ID 005032023 |
| 10171956 | RESIDENT ID 005042023 |
| 10171957 | RESIDENT ID 005052023 |
| 10171958 | RESIDENT ID 005062023 |
| 10171959 | RESIDENT ID 005072023 |
| 10171960 | RESIDENT ID 005082023 |
| 10171961 | RESIDENT ID 005092023 |
| 10171962 | RESIDENT ID 005102023 |
| 10171963 | RESIDENT ID 005112023 |
| 10171964 | RESIDENT ID 005122023 |
| 10171965 | RESIDENT ID 005132023 |
| 10171966 | RESIDENT ID 005142023 |
| 10171967 | RESIDENT ID 005152023 |
| 10171968 | RESIDENT ID 005162023 |
| 10171969 | RESIDENT ID 005172023 |
| 10171970 | RESIDENT ID 005182023 |
| 10171971 | RESIDENT ID 005192023 |
| 10171972 | RESIDENT ID 005202023 |
| 10171973 | RESIDENT ID 005212023 |
| 10171974 | RESIDENT ID 005222023 |
| 10171975 | RESIDENT ID 005232023 |
| 10171976 | RESIDENT ID 005242023 |
| 10171977 | RESIDENT ID 005252023 |
| 10171978 | RESIDENT ID 005262023 |
| 10171979 | RESIDENT ID 005272023 |
| 10171980 | RESIDENT ID 005282023 |
| 10171981 | RESIDENT ID 005292023 |
| 10171982 | RESIDENT ID 005302023 |
| 10171983 | RESIDENT ID 005312023 |
| 10171984 | RESIDENT ID 005322023 |
| 10171985 | RESIDENT ID 005332023 |
| 10171986 | RESIDENT ID 005342023 |
| 10171987 | RESIDENT ID 005352023 |
| 10171988 | RESIDENT ID 005362023 |
| 10171989 | RESIDENT ID 005372023 |
| 10171990 | RESIDENT ID 005382023 |
| 10171991 | RESIDENT ID 005392023 |
| 10171992 | RESIDENT ID 005402023 |
| 10171993 | RESIDENT ID 005412023 |

| | |
|---|---|
| 10171994 | RESIDENT ID 005422023 |
| 10171995 | RESIDENT ID 005432023 |
| 10171996 | RESIDENT ID 005442023 |
| 10171997 | RESIDENT ID 005452023 |
| 10171998 | RESIDENT ID 005462023 |
| 10171999 | RESIDENT ID 005472023 |
| 10172000 | RESIDENT ID 005482023 |
| 10172001 | RESIDENT ID 005492023 |
| 10172002 | RESIDENT ID 005502023 |
| 10172003 | RESIDENT ID 005512023 |
| 10172004 | RESIDENT ID 005522023 |
| 10172005 | RESIDENT ID 005532023 |
| 10172006 | RESIDENT ID 005542023 |
| 10172007 | RESIDENT ID 005552023 |
| 10172008 | RESIDENT ID 005562023 |
| 10172009 | RESIDENT ID 005572023 |
| 10172010 | RESIDENT ID 005582023 |
| 10172011 | RESIDENT ID 005592023 |
| 10172012 | RESIDENT ID 005602023 |
| 10172013 | RESIDENT ID 005612023 |
| 10172014 | RESIDENT ID 005622023 |
| 10172015 | RESIDENT ID 005632023 |
| 10172016 | RESIDENT ID 005642023 |
| 10172017 | RESIDENT ID 005652023 |
| 10172018 | RESIDENT ID 005662023 |
| 10172019 | RESIDENT ID 500012023 |
| 10172020 | RESIDENT ID 500022023 |
| 10172021 | RESIDENT ID 500032023 |
| 10172022 | RESIDENT ID 500042023 |
| 10172023 | RESIDENT ID 500052023 |
| 10172024 | RESIDENT ID 500062023 |
| 10172025 | RESIDENT ID 500072023 |
| 10172026 | RESIDENT ID 500082023 |
| 10172027 | RESIDENT ID 500092023 |
| 10172028 | RESIDENT ID 500102023 |
| 10172029 | RESIDENT ID 500112023 |
| 10172030 | RESIDENT ID 500122023 |
| 10172031 | RESIDENT ID 500132023 |
| 10172032 | RESIDENT ID 500142023 |
| 10172033 | RESIDENT ID 500152023 |
| 10172034 | RESIDENT ID 500162023 |
| 10172035 | RESIDENT ID 500172023 |
| 10172036 | RESIDENT ID 500182023 |
| 10172037 | RESIDENT ID 500192023 |
| 10172038 | RESIDENT ID 500202023 |
| 10172039 | RESIDENT ID 500212023 |
| 10172040 | RESIDENT ID 500222023 |
| 10172041 | RESIDENT ID 500232023 |
| 10172042 | RESIDENT ID 500242023 |
| 10172043 | RESIDENT ID 500252023 |
| 10172044 | RESIDENT ID 500262023 |
| 10172045 | RESIDENT ID 500272023 |
| 10172046 | RESIDENT ID 500282023 |
| 10172047 | RESIDENT ID 500292023 |
| 10172048 | RESIDENT ID 500302023 |
| 10172049 | RESIDENT ID 500312023 |
| 10172050 | RESIDENT ID 500322023 |
| 10172051 | RESIDENT ID 500332023 |
| 10172052 | RESIDENT ID 500342023 |
| 10172053 | RESIDENT ID 500352023 |
| 10172054 | RESIDENT ID 500362023 |
| 10172055 | RESIDENT ID 500372023 |
| 10172056 | RESIDENT ID 500382023 |
| 10172057 | RESIDENT ID 500392023 |
| 10172058 | RESIDENT ID 500402023 |
| 10172059 | RESIDENT ID 500412023 |
| 10172060 | RESIDENT ID 500422023 |
| 10172061 | RESIDENT ID 500432023 |
| 10172062 | RESIDENT ID 500442023 |
| 10172063 | RESIDENT ID 500452023 |
| 10172064 | RESIDENT ID 500462023 |
| 10172065 | RESIDENT ID 500472023 |
| 10172066 | RESIDENT ID 500482023 |
| 10172067 | RESIDENT ID 500492023 |
| 10172068 | RESIDENT ID 500502023 |
| 10172069 | RESIDENT ID 500512023 |
| 10172070 | RESIDENT ID 500522023 |
| 10172071 | RESIDENT ID 500532023 |

| | |
|---|---|
| 10172072 | RESIDENT ID 500542023 |
| 10172073 | RESIDENT ID 500552023 |
| 10172074 | RESIDENT ID 500562023 |
| 10172075 | RESIDENT ID 500572023 |
| 10172076 | RESIDENT ID 500582023 |
| 10172077 | RESIDENT ID 500592023 |
| 10172078 | RESIDENT ID 500602023 |
| 10172079 | RESIDENT ID 500612023 |
| 10172080 | RESIDENT ID 500622023 |
| 10172081 | RESIDENT ID 500632023 |
| 10172082 | RESIDENT ID 500642023 |
| 10172083 | RESIDENT ID 500652023 |
| 10172084 | RESIDENT ID 500662023 |
| 10172085 | RESIDENT ID 500672023 |
| 10172086 | RESIDENT ID 500682023 |
| 10172087 | RESIDENT ID 500692023 |
| 10172088 | RESIDENT ID 500702023 |
| 10172089 | RESIDENT ID 500712023 |
| 10172090 | RESIDENT ID 500722023 |
| 10172091 | RESIDENT ID 500732023 |
| 10172092 | RESIDENT ID 500742023 |
| 10172093 | RESIDENT ID 500752023 |
| 10172094 | RESIDENT ID 500762023 |
| 10172095 | RESIDENT ID 500772023 |
| 10172096 | RESIDENT ID 500782023 |
| 10172097 | RESIDENT ID 500792023 |
| 10172098 | RESIDENT ID 500802023 |
| 10172099 | RESIDENT ID 500812023 |
| 10172100 | RESIDENT ID 500822023 |
| 10172101 | RESIDENT ID 500832023 |
| 10172102 | RESIDENT ID 500842023 |
| 10172103 | RESIDENT ID 500852023 |
| 10172104 | RESIDENT ID 500862023 |
| 10172107 | RICARDO HERNANDEZ |
| 10172108 | RICHARD FORTE |
| 10172109 | RICHARD FRANK |
| 10172111 | RIOS ESCOBAR CAROLINA |
| 10172112 | RIYA THOMAS |
| 10172114 | ROBERT FOLLO |
| 10172115 | ROBERT S SCALICI |
| 10172116 | ROBIN ABRAHAM |
| 10172117 | ROBIN THOMPSON |
| 10172118 | ROCHELLE BONILLA |
| 10172119 | RODRIGUEZ SWAN |
| 10172121 | ROMERO JIMENEZ EDELICIA |
| 10172124 | RONDINA MARICAR |
| 10172125 | ROSA BONILLA DIAZ |
| 10172126 | ROSE SAINTPIERRE |
| 10172127 | ROSEMARY FIELDEN |
| 10172128 | ROSHEDA WHITE |
| 10172130 | RYAN FINAMORE |
| 10172131 | RYAN SCHMIDT |
| 10172134 | SALVATORE PIZZO |
| 10172135 | SAMORA GENTLES |
| 10172136 | SAMUEL RESNICK |
| 10172137 | SANCHEZ HEWETT |
| 10172138 | SANDY WASHBURN |
| 10172139 | SARA MERWIN |
| 10172140 | SARHAN TAREK |
| 10172141 | SAVARESE CATHERINE |
| 10172142 | SCHACCA MARIA |
| 10172143 | SCHMIDT SYDNEY |
| 10172144 | SCHMIERER ROGER |
| 10172146 | SENJA URGEN |
| 10172147 | SFICO PAUL |
| 10172148 | SHAATAL JONATHAN |
| 10172149 | SHANTEL HARRIS |
| 10172150 | SHEKEE ROSEWAY |
| 10172151 | SHEOMANGAL ALLYSA |
| 10172152 | SHINDI HANI A |
| 10172156 | SHULER WAYNE ANDREW |
| 10172157 | SIBIRSKI LEON |
| 10172163 | SIMEON DAPHNEE |
| 10172164 | SIMPSON SYLVIA A |
| 10172166 | SINGH MILANDEEP |
| 10172169 | SLOLEY NORMA EVADNE |
| 10172170 | SMITH CHRISTINE |
| 10172171 | SNEAD LAMECA |

| | |
|---|---|
| 10172175 | SOFIA GARDNER |
| 10172182 | SOTO ADRIAN |
| 10172185 | SPENCER CAMP |
| 10172190 | STACIE BERNARD |
| 10172192 | STAN AULO |
| 10172198 | STUART MARKUS |
| 10172200 | SUKHDEO SHARDA |
| 10172201 | SULLIVAN KEVIN PATRICK |
| 10172204 | SUNGA MARREN |
| 10172210 | SUSAN GRECCOARENA |
| 10172211 | SUSAN L MITCHELL |
| 10172212 | SUSAN MCCORMACK |
| 10172213 | SYLVERT ROOSEVELT |
| 10172214 | SYLVIO TASSO |
| 10172217 | TANISHA MITCHELL |
| 10172218 | TARTAGLIA MICHAEL |
| 10172220 | TAVERAS SERGIO ERNESTO |
| 10172221 | TAYLOR JASMINDA |
| 10172240 | THEODORA COTTELL |
| 10172242 | THOMAS IAVARONE |
| 10172243 | THOMAS R POMBONYO |
| 10172247 | TILLI GIANNA |
| 10172248 | TIMOTHY G REISH MD |
| 10172251 | TOBILLAS MARTA |
| 10172252 | TOLLUMI GJERGJI |
| 10172263 | TRESHIA TYACTAC |
| 10172264 | TRISHA LORDE |
| 10172266 | TSOUKLIDIS CONSTANTINA |
| 10172267 | TUCKER VERNON MARCIA VIRGINIA |
| 10172269 | TYLER PIVARSKY |
| 10172270 | TYSHAUN LUCKETT |
| 10172290 | VAKERIE TRIFON |
| 10172292 | VALBRUNEGOODWILL ASHLEY |
| 10172293 | VALENCIA MARLENY |
| 10172294 | VALENZUELA BENJAMIN |
| 10172298 | VELASQUEZ JULIO |
| 10172299 | VENTURA BENITES MARIA |
| 10172305 | VERLEY EMILY |
| 10172306 | VERONICA KANINSKA |
| 10172307 | VIC VINCENT |
| 10172308 | VICTOR JURADO |
| 10172309 | VICTORIA CHONG |
| 10172310 | VICTORIA LABOUFFLANZA |
| 10172311 | VILLANUEVA SPENCER J |
| 10172312 | VILLATORO CLAUDIA |
| 10172314 | VIVEK JOSHI MD |
| 10172316 | VOLIN SHANNON |
| 10172319 | WALKERPINEDA TASHNA |
| 10172321 | WARREN ADLER |
| 10172323 | WAYNE M SCHUSTER |
| 10172324 | WAYNE SMITH |
| 10172325 | WEBER KRISTEN |
| 10172326 | WELLS CHERYL |
| 10172328 | WENDY H LANTER |
| 10172334 | WILLIAM BALLADARES |
| 10172335 | WILLIAMSON NICOLE BEVERLEY |
| 10172337 | WILMA JAQUSCH |
| 10172344 | XIOMARA CONTRERAS |
| 10172345 | YAHOUDIS SHARPIRO |
| 10172346 | YELENA GADAYEV |
| 10172347 | YELENA POLEZHAYEV |
| 10172348 | YIN TAI IP |
| 10172349 | YOCUM DENNIS |
| 10172351 | YOSEF ELIANA |
| 10172352 | YVELANDE DIEUDONNE |
| 10172353 | ZEPHYR JEAN |

TOTAL: 1071

**Recipients of Notice of Electronic Filing:**

aty        Gregory Juell        gregory.juell@us.dlapiper.com

TOTAL: 1

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

db        Amsterdam House Continuing Care Retirement Community, Inc.        300 E. Overlook        Port Washington, NY 10050

aty        Benjamin D. Schuman        DLA PIPER LLP (US)        1251 Avenue of the Americas        New York, NY 10020

| | | | |
|---|---|---|---|
| aty | Erik F Stier | DLA PIPER LLP (US) | 500 Eighth Street, N.W. | Washington, DC 20004 |

aty    Erik F Stier    DLA PIPER LLP (US)    500 Eighth Street, N.W.    Washington, DC 20004
aty    James P. Muenker    DLA PIPER LLP (US    1900 North Pearl Street, Suite 2200    Dallas, TX 75201
aty    Jason Hopkins    DLA PIPER LLP (US)    1900 N. Pearl Street, Suite 2200    Dallas, TX 75201
aty    Rachel Nanes    200 South Biscayne Boulevard    Suite 2500    Miami, FL 33131
smg    United States of America    Secretary of the Treasury    15th Street & Pennsylvania Ave. NW    Washington, DC 20220
smg    NYS Unemployment Insurance    Attn: Insolvency Unit    Bldg. #12, Room 256    Albany, NY 12201
smg    NYS Department of Taxation & Finance    Bankruptcy Unit    PO Box 5300    Albany, NY 12205
smg    Internal Revenue Service    PO Box 7346    Philadelphia, PA 19101–7346
smg    United States Trustee    Office of the United States Trustee    Long Island Federal Courthouse    560 Federal Plaza    Central Islip, NY 11722–4437
10170686    1ST CHOICE AMBULETTE    236 SEAMAN COURT    WESTBURY, NY 11590
10170687    808 CONCEPTS INC    132 RED HILL ROAD    NEW CITY, NY 10956
10170688    A DEVEBEDUTTIS CORP    DBA DB LAND WORKS    PO BOX 1039    PLAINVIEW, NY 11803
10170689    A NU START NY    13 ORCHARD CT    ROSLYN HEIGHTS, NY 11577
10170690    A PLACE FOR MOM INC    PO BOX 913241    DENVER, CO 802913241
10170691    A WIEST ENTERTAINMENT GROUP INC    271 BREAD AND CHEESE HOLLOW RD    FORT SALONGA, NY 11768
10170692    AAA NORTHEAST    DONNA GALASSO    DONNA P GALASSO    1415 KELLUM PLACE    GARDEN CITY, NY 11530
10170693    ABILITY NETWORK INC    PO BOX 856015    MINNEAPOLIS, MN 554856015
10170694    ACCESSRN OF NY LLC    ATTN CONTRACTS    1540 S HOLLAND SYLVANIA RD STE 101    MAUMEE, OH 43537
10170695    ACCREDITED SPECIALTY INSURANCE COMPANY    100 SUMMER STREET    SUITE 1175    BOSTON, MA 02110
10170696    ACCUSHIELD LLC    2030 POWERS FERRY ROAD    SUITE 360    ATLANTA, GA 30339
10170697    ACQUA TREAT LTD    110 SOUTH 2ND STREET    NEW HYDE PARK, NY 11040
10170698    ACTIVE FIRE CONTROL    516 47TH AVE    LONG ISLAND CITY, NY 111015415
10170700    ADP LLC    2 HUNTINGTON QUADRANGLE 3S01    MELVILLE, NY 11747
10170701    ADP LLC    ATTN GEN COUNSEL MAJOR ACCTS    ONE ADP BLVD    ROSELAND, NJ 07068
10170702    ADP LLC    PO BOX 842875    BOSTON, MA 022842875
10170703    ADVANCED ANSWERS ON DEMAND INC    11575 HERON BAY BLD STE 200    CORAL SPRINGS, FL 33076
10170704    ADVANCED CARE STAFFING    1000 GATES AVE    SUITE 5B    BROOKLYN, NY 11221
10170705    ADVANCED CARE STAFFING    ATTN CHIEF OPERATING OFFICER    545 BROADWAY 3RD FL    BROOKLYN, NY 11206
10170706    ADVANCED UROLOGY CENTERS OF NEW YORK    2001 MARCUS AVENUE    SUITE N214    LAKE SUCCESS, NY 11042
10170707    AE SAFEWAY SYSTEMS PEST CONTROL INC    189 SCHOFIELD STREET    BRONX, NY 10464
10170708    AFFINITY REHABILITATION LLP    CO HEALTHPRO MANAGEMENT SERVICES LLC    ATTN COO    10600 YORK RD STE 105    COCKEYSVILLE, MD 21030
10170709    AFLAC    22 CORPORATE WOODS BLVD    ALBANY, NY 12211
10170710    AGE WELL RECREATION    RAYMOND TORRES    20 WEEKS AVE    OYSTER BAY, NY 11771
10170711    AIRGAS EAST    PO BOX 734445    CHICAGO, IL 606734445
10170712    AIRGAS INC    259 RADNOR CHESTER RD    RADNOR, PA 19087
10170714    ALBERTSON ELECTRIC INC    901 WILLIS AVE    ALBERTSON, NY 11507
10170718    ALLIANCEBERNSTEIN    1345 AVENUE OF THE AMERICAS    NEW YORK, NY 10105
10170719    ALLIED UNIVERSAL SECURITY SERVICES    PO BOX 828854    PHILADELPHIA, PA 191828854
10170720    ALLIED WORLD SPECIALTY INSURANCE COMPANY    199 WATER STREET    24TH FLOOR    NEW YORK, NY 10038
10170721    ALLIEDBARTON SECURITY SERVICES LLC    ATTN DIR BUSINESS DEVELOPMENT    8 TOWER BRIDGE    161 WASHINGTON ST STE 600    CONSHOHOCKEN, PA 19428
10170723    ALLSCRIPTS HEALTHCARE LLC    24630 NETWORK PLACE    CHICAGO, IL 606731246
10170724    ALLSCRIPTS HEALTHCARE SOLUTIONS    ATTN STEVEN MARTIN    222 MERCHANDISE MART    CHICAGO, IL 60654
10170725    ALLSTATE MEDICAL    34 5TH STREET    BROOKLYN, NY 11232
10170726    ALLUSERVE    TONY YENZER    901 W 14TH STREET    SUITE 200    WASHINGTON, MO 63090
10170728    ALPHA CARD    PO BOX 231179    PORTLAND, OR 97281
10170729    ALPHA MED INC    15 AMERICA AVE    SUITE 208    LAKEWOOD, NJ 08701
10170730    ALTERNATIVE SUSTAINABILITY NY    JOHN GOETZE    2273 STOCKTON DRIVE    FLEMING ISLAND, FL 32003
10170731    ALTICE USA    1111 STEWART AVE    BETHPAGE, NY 11714
10170733    AMALGAMATED BANK    ATTN EDGAR ROMNEY ESQ    275 7TH AVE    8TH FLOOR    NEW YORK, NY 10001
10170734    AMALGAMATED BANK    ATTN SR VP    15 UNION SQ    NEW YORK, NY 100033378
10170736    AMERICAN FIDELITY ASSURANCE COMPANY    5100 NORTH CLASSEN BLVD SUITE 106    OKLAHOMA CITY, OK 73118
10170737    AMERICAN HOTEL REGISTER COMPANY    PO BOX 677130    DALLAS, TX 752677130
10170738    AMERICAN PAPER TOWEL CO LLC    10 INDUSTRIAL ROAD    CARLSTADT, NJ 07072
10170739    AMERICAN SERVICE    7 RICHARD ST    HICKSVILLE, NY 11801
10170740    AMF    7313 BELL CREEK ROAD    MECHANICSVILLE, VA 23111

10170741 AMSTERDAM CONTINUING CARE HEALTH SYSTEM INC    ATTN PRESIDENT CEO    1060 AMSTERDAM AVE    NEW YORK, NY 10025
10170742 AMSTERDAM SERVICES CORP    ATTN PRESIDENT CEO    1060 AMSTERDAM AVE    NEW YORK, NY 10025
10170743 AMV ENTERTAINMENT    PO BOX 1473    PATCHOGUE, NY 11772
10170753 ANTON COMMUNITY NEWSPAPERS    132 E 2ND STREET    MINEOLA, NY 11501
10170758 APPROVED ENERGY II LLC    DBA APPROVED ENERGY    6717 4TH AVE    BROOKLYN, NY 11220
10170759 APPROVED STORAGE AND WASTE HAULING    110 EDISON AVE    MT VERNON, NY 10550
10170764 ARON SECURITY INC    DBA ARROW SECURITY    60 KNICKERBOCKER AVE    BOHEMIA, NY 11716
10170765 ARQUI300 LLC    6116 STEGEN DRIVE    ALEXANDRIA, VA 22310
10170766 ARROW LINEN SUPPLY COMPANY INC    467 PROSPECT AVE    BROOKLYN, NY 11215
10170767 ARROW LINEN SUPPLY COMPANY INC    PO BOX 9321    GARDEN CITY, NY 11530
10170768 ARTHUR J GALLAGHER RISK MANAGEMENT    PO BOX 5102    NEW YORK, NY 100875102
10170770 ASSA ABLOY ENTRANCE SYSTEMS US INC    300 HORIZON CENTER STE 302    HAMILTON, NJ 08691
10170771 ASSA ABLOY ENTRANCE SYSTEMS US INC    92 N MAIN ST BLDG 19    PO BOX 519    WINDSOR, NJ 08561
10170772 ASSA ABLOY ENTRANCE SYSTEMS US INC    PO BOX 827375    PHILADELPHIA, PA 191827375
10170773 ASSOCIATED TIME PARKING CONTROLS INC    9104 DIPLOMACY ROW    DALLAS, TX 75247
10170774 ASSOCIATED WATER CONDITIONERS INC    23 GREEN LN    SUCCASUNNA, NJ 07876
10170775 ATTANE    8880 WARD PARKWAY    SUITE 400    KANSAS CITY, MO 64114
10170776 AUTOMATIC IRRIGATION COMMERCIAL DIVISION    333 BALDWIN ROAD    HEMPSTEAD, NY 11550
10423873 Ad Hoc Residents Group    CULLEN AND DYKMAN LLP    Elizabeth M. Aboulafia, Esq.    333 Earle Ovington Blvd., 2nd Fl.    Uniondale, New York 11553
10503892 Ad Hoc Residents Group    Cullen and Dykman LLP    333 Earle Ovington Boulevard, 2nd Fl.    Uniondale, New York 11553
10251371 Aetna, Inc.    Aaron McCollough    c/o McGuireWoods LLP    77 West Wacker Drive, Suite 4100    Chicago, IL 60601
10172696 Amsterdam Continuing Care Health System, Inc.,    C/O Otterbourg P.C.    230 Park Avenue    New York. NY 10169
10180979 Anne V. Young Family Trust dated September 8, 1997    3 Hewlett Road    Greenvale, New York 11548    ,
10170779 BAND OF LONG ISLAND INC    PO BOX 4246    GREAT NECK, NY 11023
10170786 BENEFIT PLANS ADMINISTRATIVE SERVICES    6 RHOADS DR 7    UTICA, NY 13502
10170787 BERENSTATE CONSULTING GROUP    10050 REGENCY CIRCLE    SUITE 110    OMAHA, NE 68114
10170792 BILLS FRIENDLY AUTO SERVICE INC    ATTN OWNERMGR    1175 WILLIS AVE    ALBERTSON, NY 11507
10170794 BIOREFERENCE LABORATORIES INC    ATTN LEGAL DEPT    481 EDWARD H ROSS DR    ELMWOOD PARK, NJ 07407
10170796 BKD LLP    1155 AVENUE OF THE AMERICAS    SUITE 1200    NEW YORK, NY 10036271
10170797 BLANK SLATE MEDIA    22 PLANTING FIELD ROAD    ROSLYN, NY 11577
10170798 BLICK ART MATERIALS    6910 EAGLE WAY    CHICAGO, IL 606781069
10170799 BLUE WATER BENEFITS CONSULTING LLC    321 14H ST NE    NAPLES, FL 34120
10170800 BLUEORANGE COMPLIANCE    2500 FARMERS DRIVE    SUITE 200    COLUMBUS, OH 43235
10170801 BNY MELLON    FINANCIAL CONTROL BILLING DEP    PO BOX 19445A    NEWARK, NJ 071950445
10170805 BRENNAN MANNA DIAMOND    ATTN AARON M JONES ESQ    250 CIVIC CENTER DRIVE    SUITE 300    COLUMBUS, OH 43215
10170809 BRICKMAN GROUP LTD LLC THE    ATTN OFFICE OF GEN COUNSEL    2275 RESEARCH BLVD STE 600    ROCKVILLE, MD 20850
10170810 BRIDGE DERMATOPATHOLOGY SERVICES PLLC    560 WHITE PLAINS ROAD    6TH FLOOR    TARRYTOWN, NY 10591
10170811 BRIGGS HEALTHCARE    4900 UNIVERSITY AVENUE    SUITE 200    WEST DES MOINES, IA 50266
10170812 BRIGHTSTAR    66 NORTH MAIN STREET    SUFFIELD, CT 06078
10170813 BROTHERS II BUSINESS MACHINES    200 MCCORMICK DRIVE    BOHEMIA, NY 11716
10170814 BROWN COMPANY DESIGN    801 ISLINGTON ST 35    PORTSMOUTH, NH 03801
10182739 Barbara and Richard Newman    300 East Overlook, Unit 230    Port Washington, NY 11050
10182849 Barbara and Richard Newman    Paul Rachmuth Law Office, PLLC    265 Sunrise Highway, Ste. 1515    Rockville Centre, NY 11570    Attn: Paul A. Rachmuth
10170821 CABLEVISION    8031 CORPORATE DR    BALTIMORE, MD 212364986
10170818 CABLEVISION LIGHTPATH INC    1111 STEWART AVE    BETHPAGE, NY 117143581
10170819 CABLEVISION LIGHTPATH INC    200 JERICHO QUADRANGLE    JERICHO, NY 11753
10170820 CABLEVISION LIGHTPATH INC    PO BOX 360111    PITTSBURGH, PA 152516111
10170822 CADWALADER WICKERSHAM TAFT LLP    ONE WORLD FINANCIAL CENTER    NEW YORK, NY 10281
10170824 CALVARY HOSPITAL HOSPICE    ATTN EXEC SECRETARY    1740 EASTCHESTER RD    BRONX, NY 10461
10170828 CAPITAL PROJECTS CONSULTING LLC    ATTN J MICHAEL ORIFICI    37 SAW MILL RIVER RD    HAWTHORNE, NY 10532

10170829 CAPITAL PROJECTS CONSULTING LLC J MICHAEL ORIFICI 629 FIFTH AVENUE SUITE 203 PELHAM, NY 10803

10170832 CARETECH STEVE KATZ 1776 AVENUE OF THE STATES SUITE 102 LAKEWOOD, NJ 08701

10170831 CARETECH GROUP ATTN PAUL HELLMAN 1123 MCDONALD AVE BROOKLYN, NY 11230

10170835 CARING PEOPLE 4450 S TIFFANY DRIVE WEST PALM BEACH, FL 33407

10170833 CARING PEOPLE HOME HEALTH CARE ATTN ADMINISTRATOR 175 FULTON AVE STE 307 HEMPSTEAD, NY 11550

10170834 CARING PEOPLE INC 1169 MAIN AVE CLIFTON, NJ 07011

10170837 CARR BUSINESS SYSTEMS 130 SPAGNLOI RD MELVILLE, NY 11747

10170838 CARR BUSINESS SYSTEMS PO BOX 936715 ATLANTA, GA 311936715

10170840 CASEY FIRE SYSTEMS INC TOM CARPENTER 3927 59TH STREET WOODSIDE, NY 11377

10170841 CASSENA CARE MANAGEMENT LLC 225 CROSSWAYS PARK DRIVE WOODBURY, NY 11797

10170842 CASTLETON PHARMACY CORP DBA ENEXIA SPECIALTY PHARMACY ATTN CEO 252 PORT RICHMOND AVE STATEN ISLAND, NY 10302

10170844 CBORD GROUP INC ATTN PRESIDENT 61 BROWN RD PORT WASHINGTON, NY 11050

10170845 CCI HEALTHCARE SYSTEMS GROUP CORP 218 39TH STREET 2ND FLOOR BROOKLYN, NY 11232

10170846 CCRC ACTUARIES LLC DBA CONTINUING CARE ACTUARIES 415 MAIN ST REISTERTOWN, MD 211361905

10170847 CELEBRATION SERVERS LLC 7908 147TH ST B9 KEW GARDEN HILLS, NY 11367

10170848 CENTER FOR HEALTH CARE FACILITY PLANNING LICENSURE FINANCE BUREAU OF ARCH ENG EMPIRE STATE PLAZA CORNING TOWER ROOM 1861 ALBANY, NY 12237

10170849 CENTERS FOR MEDICARE MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244

10170859 CHS PHYSICIAN PARTNERS PO BOX 950006625 PHILADELPHIA, PA 191956625

10170862 CHUBB CHUBB WORKPLACE BENEFITS 5277 PAYSPHERE CIRCLE CHICAGO, IL 60674

10170860 CHUBB SON PO BOX 382001 PITTSBURGH, PA 152508001

10170861 CHUBB FIRE 6 SKYLINE DRIVE HAWTHORNE, NY 10532

10170863 CIGNA 900 COTTAGE GROVE ROAD BLOOMFIELD, CT 06002

10170864 CINTAS CORPORATION 6800 CINTAS BLVD CINCINNATI, OH 45262

10170865 CITY NATIONAL ROCHDALE 400 PARK AVENUE NEW YORK, NY 10022

10170866 CLASSIC HAIR CARE LLC ATTN CFO 3 EVES DR STE 305 MARLTON, NJ 08053

10170868 CLAYNATION 38 FOREST AVENUE GLEN COVE, NY 11542

10170869 CLEARLY GULL ADVISORS INC ATTN CHAIRMAN AND CEO 100 E WISCONSIN AVE STE 2400 MILWAUKEE, WI 53202

10170870 CLINICAL STAFFING RESOURCES CO WELLS FARGO BANK NA P O BOX 842932 BOSTON, MA 02284293

10170871 CMS COMPLIANCE GROUP INC ATTN PRESIDENT 68 S SERVICE RD STE 100 MELVILLE, NY 11747

10170872 CNA SURETY DIRECT BILL POBOX 957312 ST LOUIS, MO 631957312

10170873 COALITION TO SAVE HEMPSTEAD HARBOR PO BOX 159 SEA CLIFF, NY 11579

10170874 CODETWO SP ZOO SP K UL WOLNOSCI 16 JELENIA GORA 58500 POLAND

10170878 COMMAND SECURITY CORPORATION 4 CREAMERY BROOK EAST GRANBY, CT 06026

10170879 COMMISSIONER OF MOTOR VEHICLES REG RENEWAL CENTER STE 6 UTICA, NY 135015899

10170880 COMPREHENSIVE HEALTHCARE SOLUTIONS INC ATTN PRESIDENT 36 AIRPORT RD STE 101 LAKEWOOD, NJ 08701

10170881 CONA ELDER LAW PLLC 225 BROAD HOLLOW ROAD SUITE 200 MELVILLE, NY 11747

10170882 CONNECTED LIVING 400 CROWN COLONY DRIVE SUITE 100 QUINCY, MA 02169

10170883 CONSTELLATION PO BOX 5471 CAROL STREAM, IL 601975471

10170884 CONTINUING CARE ACTUARIES LLC 415 MAIN STREET REISTERSTOWN, MD 21136

10170885 COOL INSURING AGENCY INC PO BOX 2153 GLENS FALLS, NY 128012153

10170887 COSME GERARD MAGAN GIL 27 STEPHEN OVAL APT A GLEN COVE, NY 11542

10170889 COUNTY FAIR AIR CONDITIONING CORP ATTN SERVICE MANAGER 11 DREW CT RONKONKOMA, NY 117797238

10170890 COUNTY FAIR AIR CONDITIONING CORP ATTN SERVICE MANAGER 2700 SHAMES DR WESTBURY, NY 115901750

10170891 CRADLE OF AVIATION CHARLES LINDBERGH BLVD GARDEN CITY, NY 11530

10170895 CROKER FIRE SAFETY CORPORATION 235 BROOKSITE DRIVE HAUPPAUGE, NY 11788

10170896 CROKER FIRE SAFETY CORPORATION PO BOX 368 ISLIP TERRACE, NY 117520368

10170897 CROWELL MORING LLP 1001 PENNSYLVANIA AVENUE NW WASHINGTON, DC 200042595

10170898 CSC HOLDINGS LLC 1111 STEWART AVE BETHPAGE, NY 11714

10170899 CSRA E MEDNY ENROLLMENT MAINTENANCE REMIT PO BOX 4605 RENSSELARE, NY 121448611

10170901 CURASPAN HEALTH GROUP INC A NAVIHEALTH SUBSIDIARY PO BOX 744204 ATLANTA, GA 303744204

10175649 Cablevision Lightpath LLC 1111 Stewart Ave Bethpage, 11714

10204140 Cellco Partnership d/b/a Verizon Wireless William M Vermette 22001 Loudoun County PKWY Ashburn, VA 20147

10170902 DACA VI LLC 1565 HOTEL CIRCLE S SUITE 300 SAN DIEGO, CA 92108

10226362    DANIEL JUNE        C/O ANDREA LATERZA, ESQ.        1225 FRANKLIN AVENUE, SUITE 450        GARDEN CITY, NEW YORK 11530

10170906    DAVID ROSENFELD MAGIC MENTALISM LLC        2 CARLIN PLACE        GREAT NECK, NY 11023

10170908    DB LAND WORKS        18 MONT AVE        DIX HILLS, NY 11746
10170909    DB LAND WORKS        PO BOX 1039        PLAINVIEW, NY 11803
10170911    DEBENEDITTIS LANDSCAPING INC        260 BROADWAY        GARDEN CITY PARK, NY 11040
10170912    DEBENEDITTIS LANDSCAPING INC        848 DOGWOOD AVE        FRANKLIN SQ, NY 11010
10170918    DENNETT LAW OFFICES PC        8 BOND STREET        SUITE 300        GREAT NECK, NY 110212418

10170919    DENTSERV DENTAL SERVICES PC        ATTN EXECUTIVE DIR        15 CANAL RD        PELHAM MANOR, NY 10803

10170921    DEPARTMENT OF THE TREASURY        INTERNAL REVENUE SERVICE        OGDEN, UT 84201
10170922    DEPT OF HOUSING AND URBAN DEVELOPMENT        451 7TH STREET SW        WASHINGTON, DC 20410

10170928    DIGNITY HOME CARE NEW YORK        55 NORTHERN BLVD        SUITE 305        GREAT NECK, NY 11021

10170932    DIRECT SUPPLY        BOX 88201        MILWAUKEE, WI 532880201
10170933    DIRTY PIPES        7 BRADFORD LANE        BETHPAGE, NY 11714
10170937    DOX ELECTRONICS INC        105 COLLEGE AVE        ROCHESTER, NY 14607
10170941    DYNAMIC ACCESS        ACCESS RN        2600 N CENTRAL EXPRESSWAY 280        RICHARDSON, TX 75080

10189607    David A., Peter L and        Jonathan Wells Poses        Michael G. McAuliffe        68 South Service Road, Ste. 100        Melville, NY 11747

10170942    EAST COAST POWER GAS LLC        340 JACKSON AVE        BRONX, NY 10454
10170943    EB EMPLOYEE SOLUTIONS LLC        4088 MAIN ST        HILLIARD, OH 43026
10170944    EB EMPLOYEE SOLUTIONS LLC        ATTN JOSEPH DONOVAN EVP        245 MAIN ST STE 605        WHITE PLAINS, NY 10601
10170945    EB EMPLOYEE SOLUTIONS LLC        JOSEPH DONOVAN        BOX 791293        BALTIMORE, MD 212791293

10170946    EBI CONSULTING        PO BOX 844523        BOSTON, MA 02284
10170947    ECOLAB INC        PO BOX 32027        NEW YORK, NY 100872027
10170948    EDU TEK LTD        ATTN MATHEW ORIFICI PRESIDENT        99 FULTON ST        SUITE 2        WHITE PLAINS, NY 10606

10170949    EDWARD DON COMPANY        ATTN MICHELLE BEADLING        84 STEMMERS LN        WESTHAMPTON, NJ 08060

10170953    ELITE PARKING HOSPITALITY CORP        ATTN PRESIDENT        320 ENDO BLVD EXT 2ND FL        GARDEN CITY, NY 11530

10170954    ELITE PARKING SYSTEMS GROUP        PO BOX 160        VALLEY STREAM, NY 11582
10170957    EMPIRE BLUE CROSS BLUE SHIELD        165 BROADWAY AT ONE LIBE        NEW YORK, NY 10006

10170958    EMPIRE BLUE CROSS BLUE SHIELD        PO BOX 11792        NEWARK, NJ 071014792
10170959    EMPIRE HEALTHCHOICE ASSURANCE INC        DBA EMPIRE BLUE CROSS BLUE SHIELD        ATTN PROVIDER NETWORK MGMT        ONE LIBERTY PLAZA 14TH FL        NEW YORK, NY 10006

10170960    EMPIRE STATE ASSOC OF ASSISTED LIVING        646 PLANK ROAD SUITE 207        CLIFTON PARK, NY 12065

10170961    EMPLOYEE BENEFIT SOLUTIONS INC        ATTN PAUL STAUBI        245 MAIN ST STE 605        WHITE PLAINS, NY 10601

10170962    ENEXIA SPECIALTY PHARMACY        826 FOREST AVE        STATEN ISLAND, NY 10310
10170963    ENGRAIN INC        5660 GREENWOOD PLAZA BLVD        SUITE 350        GREENWOOD VILLAGE, CO 80111

10170964    ENVIROBUSINESS INC        DBA EBI CONSULTING        21 B ST        BURLINGTON, MA 01803
10170965    ENVIRONMENTAL PROTECTION AGENCY        1200 PENNSYLVANIA AVENUE NW        WASHINGTON, DC 20460

10170966    ENVIRONMENTAL SERVICES INC        40 ZORN BLVD        YAPHANK, NY 11980
10170969    EXCELLENT PEST CONTROL        28 POI CT        STAEN ISLAND, NY 10314
10170970    EXPRESS EMPLOYMENT PROFESSIONALS        ATTN OWNER        825 E GATE BLVD STE 108        GARDEN CITY, NY 11530

10170971    EXPRESS SERVICES INC        DBA EXPRESS EMPLOYMENT PROFESSIONALS        825 E GATE BLVD STE 108        GARDEN CITY, NY 11530

10229149    Eileen M. Sethna, Esquire        Heidi M. Hockberger, Esquire        LEVENFELD PEARLSTEIN, LLC        120 S. Riverside Plaza, Suite 1800        Chicago, Illinois 60606

10267160    Elizabeth B. Vandesteeg        LEVENFELD PEARLSTEIN, LLC        120 S. Riverside Plaza, Suite 1800        Chicago, Illinois 60606

10244645    Estate of Violet Ajamian        Phillips Nizer LLP        485 Lexington Avenue, 14th Floor        New York, NY 10017

10170972    FACILITY TRANSPORT SOLUTIONS INC        GILL AMADO        246 MINEOLA BLVD        SUITE 104        MINEOLA, NY 11501

10170973    FALCON RAPPAPORT BERKMAN LLP        1185 AVE OF THE AMERICAS FL 3        NEW YORK, NY 10036

10170974    FALCON RAPPAPORT BERKMAN LLP        KIMBERLY BROWN        265 SUNRISE HIGHWAY        SUITE 50        ROCKVILLE CENTRE, NY 11570

10170977    FED EX        PO BOX 371461        PITTSBURGH, PA 152507461
10170978    FEDERATED INVESTMENT MANAGEMENT        ATTN FTR FINANCIAL        PO BOX 219318        KANSAS CITY, MO 64121

10170980    FIDELITY MANAGEMENT        PO BOX 770001        CINCINNATI, OH 45277
10170981    FILTA KLEEN INC        107 GEORGIA AVE        BROOKLYN, NY 11207
10170983    FIRST BANKCARD        PO BOX 2818        OMAHA, NE 681032818

10170984    FIRST BOSTON    11 MADISON AVE    NEW YORK, NY 10010
10170985    FIRST UNUM LIFE INSURANCE COMPANY    ATTN PRESIDENT    666 3RD AVE STE
301    NEW YORK, NY 10017
10170986    FIRST UNUM LIFE INSURANCE COMPANY    PO BOX 406927    ATLANTA, GA 303846927
10170987    FIRST UNUM LIFE INSURANCE COMPANYDIS    6 CONCOURSE PKWY STE 2700    ATLANTA, GA
30328
10170988    FIRST UNUM LIFE INSURANCE COMPANYDIS    PO BOX 406919    ATLANTA, GA 303846919
10170989    FITNESS SHOWROOMS DISTRIBUTION    114 SMITH STREET    POUGHKEEPSIE, NY 12601
10170991    FORVIS LLP    GRACE HARRIS    910 E ST LOUIS STREET    SUITE 400    SPRINGFIELD, MO
658062570
10170993    FRANCOTYPOSTALIA INC    PO BOX 157    BEDFORD PARK, IL 604990157
10170994    FRANCOTYPPOSTALIA INC    DBA FP MAILING SOLUTIONS INC    140 N MITCHELL CT STE
200    ADDISON, IL 601015629
10170998    FRIENDS OF THE PORT WASHINGTON    PUBLIC LIBRARY    ONE LIBRARY DRIVE    PORT
WASHINGTON, NY 11050
10170999    FULL COUNT    1555 SE DELAWARE AVENUE    SUITE A    ANKENY, IA 50021
10171004    GCD NEW YORK LLC    ATTN MICHAEL B LANAHAN COCHAIRMAN    225 E JOHN CARPENTER
FRWY STE 700    IRVING, TX 75062
10171005    GCD NEW YORK LLC    CO MCELREE SMITH PC    ATTN RAYMOND SMITH ESQ    600 N
PEARL ST STE 1600    DALLAS, TX 752012809
10171006    GDC MEDICAL ELECTRONICS    ATTN PRESIDENT    25 SOUTH MALL    PLAINVIEW, NY
11803
10171007    GEFEN CPR    26 CLUBSIDE DRIVE    WOODMERE, NY 11598
10171008    GENERAL ELECTRIC COMPANY    GE APPLIANCES GECS    PO BOX 402271    ATLANTA, GA
303842271
10171009    GENESIS SIGNS GRAPHICS    195 CENTRAL AVENUE    SUITE G    FARMINGDALE, NY
11735
10171011    GENSERVE LLC    100 NEWTOWN ROAD    PLAINVIEW, NY 11803
10171016    GLEN FLOORS    MICHAEL CAPOBIANCO    30 GLEN STREET    GLEN COVE, NY 11542
10171018    GLOBAL ENERGY LLC    ATTN PRESIDENT    9525 QUEENS BLVD STE 1001    REGO PARK,
NY 113744508
10171019    GLYNNDEVINS INC    ATTN VICE PRESIDENT    11230 COLLEGE BLVD    OVERLAND PARK,
KS 66210
10171020    GMSC NEW YORK LLC    ATTN MICHAEL B LANAHAN COCHAIRMAN    225 E JOHN
CARPENTER FRWY STE 700    IRVING, TX 75062
10171021    GMSC NEW YORK LLC    CO MCELREE SMITH PC    ATTN RAYMOND D SMITH ESQ    600 N
PEARL ST STE 1600    DALLAS, TX 752012809
10171022    GNXCOR USA INC    COURTNEY MCKELLAR    PO BOX 935819    ATLANTA, GA
311935819
10171023    GNYHA    555 WEST 57TH STREET    15TH FLOOR    NEW YORK, NY 10019
10171024    GOLD COAST INTERNATIONAL FILM FESTIVAL    113 MIDDLE NECK ROAD    GREAT NECK, NY
11021
10171026    GOODALL ELECTRIC CORP    1811 STILLWELL AVE GNDFL    BROOKLYN, NY 11223
10171028    GOTO TECHNOLOGIES USA INC    PO BOX 50264    LOS ANGELES, CA 900740264
10171029    GP SYSTEMS INC    PO BOX 371    25 CRANDALL AVE    POMPTON LAKES, NJ 07442
10171032    GRAINGER    DEPT 878217652    PALATINE, IL 600380001
10171031    GRAINGER INDUSTRIAL SUPPLY    CORP ACCOUNTS DEPT    1657 SHERMER
RD    NORTHBROOK, IL 600625362
10171033    GRANDBRIDGE REAL ESTATE CAPITAL LLC    214 N TRYON ST    STE 3400    CHARLOTTE,
NC 282022374
10171035    GREASE PRO    40 ZORN BLVD    YAPHANK, NY 11980
10171036    GREAT AMERICAN INSURANCE CO    SPECIALTY ACCOUNTING    PO BOX
89400    CLEVELAND, OH 441016400
10171037    GREAT AMERICAN INSURANCE COMPANY    301 E FOURTH ST    CINCINNATI, OH 45202
10171038    GREAT AMERICAN INSURANCE GROUP    ADMINISTRATIVE OFFICES    301 E 4TH
ST    CINCINNATI, OH 452024201
10171039    GREAT NECK ARTS CENTER    113 MIDDLE NECK ROAD    GREAT NECK, NY 11021
10171040    GREATER NEW YORK HOSPITAL FOUNDATION INC    555 W 57TH ST    NEW YORK, NY
10019
10171042    GREENAN BUSINESS PRODUCTS INC    60 W 38TH ST 4TH FL    NEW YORK, NY 10018
10171043    GREENAN BUSINESS PRODUCTS INC    TERRY GREENAN    23 NORTH MAIN ST    PEARL
RIVER, NY 10965
10171044    GREENSTREET    2601 SOUTH BAYSHORE DR STE 1775    MIAMIA, FL 33133
10171045    GROSSMAN MARTIN MD    5115 BEACH CHANNEL DR STE 421    FAR ROCKAWAY, NY
11691
10171046    GROSSMAN MARTIN MD    560 WOODMERE BLVD    WOODMERE, NY 11598
10171053    GUARDIAN    PO BOX 824404    PHILADELPHIA, PA 191824404
10171048    GUARDIAN EXTERMINATING SERVICE CORP    ATTN OPERATIONS MGR    161 AVE OF THE
AMERICAS    NEW YORK, NY 10013
10171049    GUARDIAN LIFE INSURANCE CO OF AMERICA    10 HUDSON YARDS    NEW YORK, NY
10001
10171050    GUARDIAN LIFE INSURANCE CO OF AMERICA    7 HANOVER SQ    NEW YORK, NY 10004
10171051    GUARDIAN SECURITY SERVICES INC    ATTN CHARLES LOBOSCO SR VP SALES    161 AVE OF
THE AMERICAS 4TH FL    NEW YORK, NY 10013
10171052    GUARDIAN SERVICE INDUSTRIES INC    ATTN CHARLES LOBOSCO SR VP SALES    161 AVE OF
THE AMERICAS 4TH FL    NEW YORK, NY 10013
10171054    GUILDNET INC    ATTN ALAN R MORSE JD PHD PRES    15 W 65TH ST    NEW YORK, NY
10023

10171060    HARBOR RIDGE ASSOCIATES LP        610 5TH AVE        NEW YORK, NY 10020
10171061    HARBOR VIEW AT PORT WASHINGTON HOME OWNERS ASSOC I        1 HARBOR VIEW DR        PORT WASHINGTON, NY 11050
10171065    HARRIS BEACH PLLC        ATTN ANDREW KOMAROMI ESQ        333 EARLE OVINGTON BOULEVARD        SUITE 901        UNIONDALE, NY 11553
10171067    HCF ALZHEIMERS DAY PROGRAM        999 HERRICKS ROAD        ATT PATRICIA FOLEY        NEW HYDE PARK, NY 11040
10171068    HD SUPPLY FACILITIES MAINTENANCE LTD        SUSAN WILLIAMS EXT        PO BOX 509058        SAN DIEGO, CA 921509058
10244233    HD Supply Facilities Maintenance, Ltd        P.O Box 509058        San Diego, CA 92150–9058
10171069    HEALTH SERVICES GROUP INC        ATTN REGIONAL MANGER        3220 TILLMAN DR STE 300        BENSALEM, PA 19020
10171071    HELP CESSPOOL AND SEWER LLC        J MARKS        389 NEW SOUTH ROAD        2B        HICKSVILLE, NY 11801
10171073    HERBERT J SIMS COMPANY INC        ATTN EXECUTIVE VP        2150 POST RD STE 301        FAIRFIELD, CT 068245669
10171076    HK PROJECT CONSULTING        1403 BONNIE LANE        UNIT 110U        BAYSIDE, NY 11360
10171077    HOBART SERVICE        ITW FOOD EQUIPMENT GROUP LLC        PO BOX 2517        CAROL STREAM, IL 601322517
10171078    HOFSTRA UNIVERSITY        COUNSELINGMENTAL HEALTH PROF DEPT        1000 HEMPSTEAD TPKE        HEMPSTEAD, NY 11549
10171079    HOSPICE CARE NETWORK        ATTN MAUREEN HINKLEMAN        99 SUNNYSIDE BLVD        WOODBURY, NY 11797
10171080    HOSPICE CARE NETWORK        ATTN PRES CEO        5907 175TH PL        FRESH MEADOWS, NY 11365
10226363    HOSPICE OF NEW YORK, LLC        30–30 47TH AVENUE        SUITE 635        LONG ISLAND CITY, NEW YORK 11101
10171081    HOSPICE OF NY LLC        ATTN MICHAEL ROSEN ADMINISTRATOR        3030 47TH AVE        LONG ISLAND CITY, NY 11101
10171082    HOSPICE OF NY LLC        ATTN MICHAEL ROSEN ADMINISTRATOR        4518 COURT SQ STE 500        LONG ISLAND CITY, NY 11101
10171083    HOTEL TECH INTERNATIONAL        891 A YONGE STREET        TORONTO, ON M4W2H2        CANADA
10171084    HR HEALTHCARE        1750 OAK STREET        LAKEWOOD, NJ 08701
10171085    HUB INTERNATIONAL NORTHEAST LTD        1065 AVE OF THE AMERICAS        5 BRYANT PARK        NEW YORK, NY 10018
10171063    Harbor View at Port Washington Homeowner's        Assoc., Inc., C/O David Wollin, President        162 Harbor View Drive        Port Washington, NY 11050
10171062    Harbor View at Port Washington Homeowner's        Assoc., Inc., Attn: David Goldstein        c/o Total Community Management Corp.        2375 Bedford Ave.        Bellmore, NY 11710
10177723    Harbor View of Port Washington Home Owners        Ruskin Moscou Faltischek P.C.        1425 RXR Plaza        Uniondale NY 11556
10231862    Harbor View of Port Washington Home Owners Associa        c/o Rivkin Radler LLP        926 RXR Plaza        Uniondale, NY 11556
10231881    Harbor View of Port Washington Home Owners Associa        c/o Rivkin Radler LLP        926 RXR Plaza        Uniondale, NY 11556
10171088    ICON        VOICE FRIEND LLC        PO BOX 845490        BOSTON, MA 022845490
10171089    ID ZONE        18640 LAKE DRIVE EAST        CHANHASSEN, MN 55317
10171091    IMPERIAL BAG PAPER CO LLC        LARRY SCHNEIDER        255 ROUTE 1 AND 9        JERSEY CITY, NJ 07306
10171092    INDEPENDENCE MEDICAL        PO BOX 635864        CINCINNATI, OH 452635864
10171094    INFINITE ANALYTICS INC        2111136 CENTRE STREET        THORNHILL, ON L4J3M8        CANADA
10171095    INFUSION OPTIONS INC        ATTN ESTEE ALTMAN CEO        5924 13TH AVE        BROOKLYN, NY 11219
10171096    INNOVATIX        555 W 57TH ST 12 FL        NEW YORK, NY 10019
10171097    INPATIENT HOSPITALIST SERVICES OF NY PC        ATTN CONTRACTING DEPT        4605 LANKERSHIM BLVD STE 617        NORTH HOLLYWOOD, CA 91602
10171098    INSIGHT ENVIRONMENTAL        74 E MAIN ST SUITE 1        PATCHOGUE, NY 11772
10171099    INTEGRATED HEALTH ADMINISTRATIVE SVCS INC        ATTN LEONARD TANZER PRESIDENT        141 HALSTEAD AVE STE 302        MAMARONECK, NY 10543
10171100    INTEGRATED HEALTH ADMINISTRATIVE SVCS INC        CO HOGAN LOVELLS LLP        ATTN JEFFREY SCHNEIDER ESQ        875 THIRD AVE 24TH FL        NEW YORK, NY 10022
10171101    INTERCOUNTY HFA        POBOX 484        ST JAMES, NY 11780
10171102    INTERNAL REVENUE SERVICE        CENTRALIZED INSOLVENCY OPERATION        2970 MARKET ST        MAIL STOP 5 Q30 133        PHILADELPHIA, PA 19255
10171103    INTERNAL REVENUE SERVICE        CENTRALIZED INSOLVENCY OPERATION        PO BOX 7346        PHILADELPHIA, PA 191017346
10171104    INVESCO ADVISERS        TWO PEACHTREE POINTE        1555 PEACHTREE STREET NE STE 1800        ATLANTA, GA 30309
10171106    IRON MOUNTAIN INFO MANAGEMENT LLC        1 FEDERAL STREET        BOSTON, MA 02110
10171108    ISLAND AUTOMATED GATE CO        125 WEST HILLS ROAD        HUNTINGTON STATION, NY 11746
10171109    ISLANDAIRE        500 MIDDLE COUNTRY ROAD        ST JAMES, NY 11780
10171118    JACKSON LEWIS LLP        PO BOX 416019        BOSTON, MA 022416019
10171119    JANE HALLALSTON NP IN ADULT HEALTH        24120 NORTHERN BLVD 2B        DOUGLASTON, NY 11363

10171120 JANPRO DEVELOPMENT OF LONG ISLAND    LOUIS BASTONE    400 BROADHOLLOW ROAD    SUITE 3    FARMINGDALE, NY 11735

10171121 JANPRO OF GREATER NY    51 CHARLES ST STE 201    MINEOLA, NY 11501

10171124 JEFF HARRIS AND ASSOCIATES    202 CENTREPORT DRIVE    SUITE 100    GREENSBORO, NC 27409

10171131 JERRY LASKIN ENTERPRISES INC    30 MONROE STREET    PORT WASHINGTON, NY 11050

10171137 JOHNSON CONTROLS INC    ATTN SERVICE ACCT REPRESENTATIVE    6 AERIAL WAY    SYOSSET, NY 11791

10171138 JOHNSON CONTROLS INC    PO BOX 730068    DALLAS, TX 75373

10171139 JOHNSON FINANCIAL GROUP    WEALLTH OPERATIONS    525 JUCTION RD STE 2000    MADISON, WI 53717

10171140 JOKESERCISE INC    HOWARD NEWMAN    20417 HILLSIDE AVESTE 324    HOLLIS, NY 11423

10171141 JOSE A TEJEDA LITIGATION    CO DAVIDOFF LAW PC    10818 QUEENS BLVD    FOREST HILLS, NY 11375

10226364 JOSE A. TEJEDA    C/O JOSEPH KIM, ESQ    SUITE 404 108–18 QUEENS BLVD    FOREST HILLS, NEW YORK 11375

10435701 Jeremy R. Johnson    POLSINELLI PC    600 Third Avenue, 42nd Floor    New York, NY 10016

10190618 Joan B. Simon, Administrator of the Estate    of Pauline Blum a/k/a Pauline Luban Blum    Windels Marx Lane & Mittendorf, LLP    156 West 56th Street    New York, New York 10019

10184115 Jose A. Tejeda    By Davidoff Law , P.C.    108–18 Queens Blvd., Suite #404    Forest Hills, NY 11375

10184205 Jose A. Tejeda    Davidoff Law, P.C.    Mark Peter Getzoni, Esq.    108–18 Queens, Blvd, Suite #404    Forest Hills, NY 11375

10171153 KAM CHIU CONSULTING ENGINEER PC    3 THOMAS CT    SCARSDALE, NY 10583

10171154 KAMIKAZE FITNESS INC    38 GEORGE ST    MANHASSET, NY 11030

10171155 KARCHER NORTH AMERICA    DEPT CH 19244    PALANTINE, IL 600559244

10171166 KNOWLEDGE UNLIMITED INC    PO BOX 52    MADISON, WI 537010052

10171170 KURTZMAN CARSON CONSULTANTS LLC    ATTN DRAKE D FOSTER    2335 ALASKA AVE    EL SEGUNDO, CA 90245

10171171 KURTZMAN CARSON CONSULTANTS LLC    DEPT CH 16639    PALATINE, IL 600556639

10176662 Klein Family 2008 Irrevocable Trust    446 East Meadow Ave. #153    East Meadow, NY 11554    ,

10229222 Kong Capital LLC    Levenfeld Pearlstein, LLC    120 S. Riverside Plaza, Suite 1800    Chicago, Illinois 60606

10171172 L I SCRIPT LLC    ATTN MICHAEL SHAMALOV    333 CROSSWAYS PARK DR    WOODBURY, NY 11797

10171174 LAMORE DELLA MUSIC INC    736 WEST 187TH STREET 304    NEW YORK, NY 10033

10171176 LANE ASSOCIATES    3916 LONG BEACH ROAD    ISLAND PARK, NY 11558

10171177 LANE GORMAN TRUBITT PLLC    2626 HOWELL ST STE 700    DALLAS, TX 75204

10171179 LAWRENCE MECHANICAL PC    ATTN LAWRENCE DEVITO PRINCIPAL    280 ELM ST    NEW CANAAN, CT 06840

10171180 LEADINGAGE NEW YORK    13 BRITISH AMERICAN BLVD    SUITE 2    LATHAM, NY 121101431

10171181 LEADINGAGE NY PROCARE LLC    ATTN DIRECTOR    13 BRITISH AMERICAN BLVD    LATHAM, NY 12110

10171185 LI SCRIPT LLC    333 CROSSWAY PARK DR    WOODBURY, NY 11797

10171186 LI SWIMMING POOL SERVICES INC    1630 2 OCEAN AVENUE    BOHEMIA, NY 11716

10171187 LIGHTHOUSE SHOWER DOORS INC    DOUG    PO BOX 569    LYNBROOK, NY 11563

10171188 LINCOLN FINANCIAL GROUP    1300 S CLINTON ST STE 500    FORT WAYNE, IN 46802

10171194 LOCAL LINK INTERNET LLC    ATTN PRINCIPAL    PO BOX 84    GREENLAND, NH 03840

10171195 LOEB TROPER LLP    ATTN DIR CLINICAL CONSULTING SERVICES    655 3RD AVE 17TH FL    NEW YORK, NY 10017

10171196 LOGMEIN USA INC    PO BOX 50264    LOS ANGELES, CA 900740264

10171198 LONG ISLAND UNIVERSITY    TILLES CENTER BOX OFFICE    720 NORTHERN BLVD    BROOKVILLE, NY 11548

10171203 LTC CONSULTING SERVICES LLC    ATTN DIR OF OPERATIONS    7 RANDOLPH RD    HOWELL, NJ 07731

10171207 LUND FIRE PRODUCTS CO INC    4033 215TH PLACE    BAYSIDE, NY 11361

10171208 LUXINTEC INC    31 DEER PARK ROAD    KINGS POINT, NY 11204

10187016 Life Care Services Communities LLC    c/o Sidley Austin LLP    787 Seventh Avenue    New York, NY 10019    Attn: Thomas Califano & William Curtin

10198363 Lon J. Seidman, Esq.    ls@lhmlawfirm.com    LaMonica Herbst & Maniscalco, LLP    3305 Jerusalem Avenue, Suite 201    Wantagh, New York 11793    (516) 826–6500

10171210 MACQUARIE INVESTMENT MANAGEMENT    100 INDEPENDENCE    610 MARKET STREET    PHILADELPHIA, PA 19106

10171212 MANGO SIGNS LLC    501 1ST AVENUE N    SUITE 901    ST PETERSBURG, FL 33701

10171213 MANHATTAN ALLIED NETWORK CORP    244 5TH AVE STE J276    NEW YORK, NY 10001

10171214 MANPOWERGROUP US INC    100 MANPOWER PL    MILWAUKEE, WI 53212

10171226 MARTIN A GROSSMAN MD PC    560 WOODMERE BLVD    WOODMERE, NY 11598

10226365 MARY TOMASINO    C/O WHITE, CIRRITO, NALLY & LYNCH LLP    64 HILTON AVE    HEMPSTEAD, NEW YORK 11550

10171229 MATRIXCARE    BIN 32 PO BOX 1414    MINNEAPOLIS, MN 554801414

10171228 MATRIXCARE INC    ATTN EVPFACILITIES DIVISION    1550 AMERICAN BVD E    BLOOMINGTON, MN 55425

10171232 MBS LTD    PO BOX 844608    BOSTON, MA 022844608

10171235 MCS2 LLC    DBA BLUE ORANGE COMPLIANCE    2500 FARMERS DR STE 200    COLUMBUS, OH 43235

| | | |
|---|---|---|
| 10171236 | MED APPAREL SERVICES INC | 401 SOUTH MACQUESTEN PARKWAY      MT VERNON, NY 10550 |
| 10171237 | MED NET COMPLIANCE LLC | 196 PRINCETONHIGHSTOWN ROAD      BLDG 1A SUITE 1A      WEST WINDSOR, NJ 08550 |
| 10171238 | MEDFORD COMPOUNDING SPECIALTY PHARMACY LLC      DBA MEDFORD CHEMISTS      ATTN OFFICER      2608 RTE 112      MEDFORD, NY 11763 |
| 10171240 | MEDLINE INDUSTRIES INC      MICHAEL KOZIARZ      BOX 382075      PITTSBURGH, PA 152518075 |
| 10171241 | MEDNET COMPLIANCE LLC      ATTN SCD LNHA      196 PRINCETON HIGHTSTOWN RD      BLDG 1 STE 1A      WEST WINDSOR, NJ 08550 |
| 10171242 | MEDPART      3052 BRIGHTON 1ST ST 502      BROOKLYN, NY 11235 |
| 10171243 | MEDPRO NATIONAL FIRE AND MARINE INS CO      5814 REED ROAD      FORT WAYNE, IN 46835 |
| 10171244 | MEMIC INDEMNITY CO      261 COMMERCIAL ST      PORTLAND, ME 04101 |
| 10171245 | MEMIC INDEMNITY CO      PO BOX 11409      PORTLAND, ME 04104 |
| 10171246 | MERIT RESOURCES INC      4165 120TH ST      DES MOINES, IA 50323 |
| 10171247 | MERIT SENIOR LIVING      ATTN PRESIDENT      4410 114TH ST      DES MOINES, IA 50322 |
| 10171249 | METROPOLITAN JEWISH HOME CARE INC      DBA MJHS HOSPICE PALLIATIVE CARE OF GRE      ATTN GENERAL COUNSEL      6323 7TH AVE      BROOKLYN, NY 11220 |
| 10226366 | METROPOLITAN JEWISH HOME CARE, INC.      D/B/A MJHS HOSPICE AND PALLIATIVE CARE O      440 NINTH AVENUE      14TH FLOOR      NEW YORK, NEW YORK 10001 |
| 10171254 | MICROSOFT CORPORATION      PO BOX 842103      DALLAS, TX 752842103 |
| 10171257 | MILCON CONSTRUCTION CORP      ATTN PROJECT ESTIMATOR      142 DALE ST      WEST BABYLON, NY 11704 |
| 10171259 | MINTZ LEVIN COHN FERRIS GLOVSKY POPEO      ATTN DANIEL S BLECK ESQ      ONE FINANCIAL CENTER      PO BOX 4539      BOSTON, MA 02111 |
| 10171260 | MINUTEMAN PRESS      437 PORT WASHINGTON BLVD      PORT WASHINGTON, NY 11050 |
| 10171262 | MMSOFT DESIGN LTD      69 TRINITY ST      DUBLIN 2      DUBLIN D02 EY47      IRELAND |
| 10171264 | MOBILE HEALTH      229 WEST 36TH STREET      10TH FLOOR      NEW YORK, NY 10018 |
| 10171263 | MOBILE HEALTH MEDICAL SERVICES PC      ATTN TROY CASSEL COO      229 W 36TH ST 9TH FL      NEW YORK, NY 10018 |
| 10171266 | MOJO STUMER ASSOCIATES ARCHITECTS PC      ATTN MARK D STUMER AIA      14 PLZ RD      GREENVALE, NY 11548 |
| 10171267 | MOLLOY COLLEGE      ATTN SPECIAL PROJECTS COORDINATOR MUSIC      1000 HEMPSTEAD AVE      ROCKVILLE CENTRE, NY 11570 |
| 10171268 | MONARCH PLUMBING HEATING LLC      1379 WHIT PLAINS ROAD      BRONX, NY 10462 |
| 10171270 | MOOD MEDIA      PO BOX 71070      CHARLOTTE, NC 282721070 |
| 10171274 | MORITT HOCK HAMROFF LLP      400 GARDEN CITY PLAZA      GARDEN CITY, NY 11530 |
| 10171276 | MOTION PICTURE LICENSING CORPORATION      MPLC      PO BOX 80144      CITY OF INDUSTRY, CA 917168144 |
| 10171277 | MOUNT SINAI DOCTORS      PO BOX 28785      NEW YORK, NY 10087 |
| 10171278 | MOVING ON LLC      7 MARGARET STREET      GLEN COVE, NY 11542 |
| 10179161 | Margaret A. Dildilian      c/o Stuart P. Gelberg, Esq.      125 Turkey Lane      Cold Spring Harbor, NY 11724 |
| 10183171 | Mary Garrett      c/o Tarter Krinsky & Drogin LLP      1350 Broadway, 11th Floor      New York, NY 10018      Attn: Robert A. Wolf, Esq. |
| 10226891 | Michel Sherman, as Executor of the Will of Claude      c/o Rivkin Radler LLP      926 RXR Plaza      Uniondale, NY 11556 |
| 10226896 | Michel Sherman, as Executor of the Will of Claude      c/o Rivkin Radler LLP      926 RXR Plaza      Uniondale, NY 11556 |
| 10226367 | NANCY SAKAS      C/O LEE E. RIGER      666 OLD COUNTRY ROAD, SUITE 810      GARDEN CITY, NEW YORK 11530 |
| 10171284 | NASSAU COUNTY DEPARTMENT OF HEALTH      200 COUNTY SEAT DRIVE      MINEOLA, NY 11501 |
| 10171285 | NASSAU COUNTY DEPT OF SOCIAL SERVICES      60 CHARLES LINDBERGH BLVD      SUITE 160      UNIONDALE, NY 115533686 |
| 10171286 | NASSAU COUNTY FIRE MARSHALL      NASSAU COUNTY PUBLIC SAFETY CENTER      1194 PROSPECT AVE      WESTBURY, NY 11590 |
| 10226368 | NASSAU COUNTY INDUSTRIAL      DEVELOPMENT AGENCY      1 WEST ST      MINEOLA, NEW YORK 11501 |
| 10171287 | NASSAU COUNTY INDUSTRIAL DEVELOPMT AGY      1 WEST STREET 4TH FLOOR      MINEOLA, NY 11501 |
| 10171288 | NASSAU COUNTY INDUSTRIAL DEVELOPMT AGY      ATTN EXEC DIR      1550 FRANKLIN AVE STE 235      MINEOLA, NY 11501 |
| 10171289 | NASSAU COUNTY INDUSTRIAL DEVELOPMT AGY      CO HARRIS BEACH PLLC      ATTN ANDREW D KOMAROMI      333 EARLE OVINGTON BLVD STE 901      UNIONDALE, NY 11553 |
| 10171290 | NASSAU COUNTY INDUSTRIAL DEVELOPMT AGY      CO PHILLIPS LYTLE LLP      ATTN MILAN K TYLER ESQ      1350 FRANKLIN AVE STE 200      MINEOLA, NY 11501 |
| 10171291 | NASSAU COUNTY INDUSTRIAL DEVELOPMT AGY      DOCENT COMMUNITY OUTREACH PROG      ONE MUSEUM DRIVE      ROSLYN HARBOR, NY 11576 |
| 10171292 | NASSAU COUNTY NY      OFFICE OF THE COUNTY EXECUTIVE      1550 FRANKLIN AVE      MINEOLA, NY 11501 |
| 10171293 | NASSAU COUNTY NY      PHOTO ENFORCEMENT DIVISION      998 EAST OLD COUNTRY ROAD      PLAINVIEW, NY 11803 |
| 10171294 | NASSAU COUNTY TAX OFFICE      ATTN CHARLES BERMAN RECEIVER OF TAXES      200 PLANDOME ROAD      MANHASSET, NY 11030 |
| 10171297 | NATIONAL ARCHIVES INC      605 LOCUST ST      GARDEN CITY, NY 11530 |

10171298    NATIONAL AUDITING SERVICES CONSULTING        500 PURDY HILL ROAD        SUITE 4        MONROE, CT 06468
10171299    NATIONAL DESIGN MUSEUM        VISITORS SVS AT COOPERHEWITT        2 EAST 91ST STREET        NEW YORK, NY 10128
10171300    NATIONAL GRID        40 SYLVAN RD        WALTHAM, MA 024511120
10171301    NATIONAL GRID        PO BOX 371382        PITTSBURGH, PA 15250
10171302    NATIONAL WASTE SERVICES LLC        1 JEM COURT        BAY SHORE, NY 11706
10171303    NATIONAL WASTE SERVICES LLC        1863 HARRISON AVE        BAY SHORE, NY 11706
10171304    NATIONALGRID        175 E OLD COUNTRY RD        HICKSVILLE, NY 11801
10171309    NETWORK FOR GOOD INC        1140 CONNECTICUT AVE NW STE 700        WASHINGTON, DC 20036
10171310    NETWORK FOR GOOD INC        PO BOX 92003        LAS VEGAS, NV 891932003
10171311    NEVILLE FLEET SERVICE        ROBERT RADECKI JR        37 DENTON AVENUE        NEW HYDE PARK, NY 11040
10171312    NEW YORK COMMUNITY BANK        ATTN BORIS GADOL        102 DUFFY AVENUE        HICKSVILLE, NY 11801
10171313    NEW YORK COMMUNITY BANK        ATTN JOHN FENNELL        615 MERRICK AVE        WESTBURY, NY 11590
10171314    NEW YORK STATE ATTORNEY GENERAL        ATTN LETITIA JAMES EGONZALEZ ELYNCH        28 LIBERTY STREET        NEW YORK, NY 10005
10226369    NEW YORK STATE CATHOLIC HEALTH PLAN, INC.,        DBA FIDELIS CARE NEW YORK        95–25 QUEENS BLVD        REGO PARK, NEW YORK 11374
10171315    NEW YORK STATE CORPORATION TAX CORPV BLDG 9 WA HARRIMAN CAMPUS        ALBANY, NY 12227
10171316    NEW YORK STATE CORPORATION TAX CORPV        PO BOX 15163        ALBANY, NY 12212
10171326    NEW YORK STATE DEPARTMENT OF        FINANCIAL SERVICES        ONE STATE STREET 11TH FLOOR        NEW YORK, NY 10004
10171317    NEW YORK STATE DEPARTMENT OF FINANCE        CHURCH STREET STATION        PO BOX 3640        NEW YORK, NY 10008
10171318    NEW YORK STATE DEPARTMENT OF FINANCE        CORRESPONDENCE UNIT        ONE CENTRE ST 22ND FL        NEW YORK, NY 10007
10171319    NEW YORK STATE DEPARTMENT OF HEALTH        ATTENTION LICENSURE UNIT        875 CENTRAL AVENUE        ALBANY, NY 12206
10171320    NEW YORK STATE DEPARTMENT OF HEALTH        EMPIRE STATE PLAZA        CORNING TOWER        ALBANY, NY 12237
10171321    NEW YORK STATE DEPARTMENT OF HEALTH        LICENSING UNIT RIVERVIEW CENTER        150 BROADWAY        ALBANY, NY 12204
10171322    NEW YORK STATE DEPARTMENT OF HEALTH        MICHAEL HEERAN        ROOM 1805 CORNING TOWER ESP        ALBANY, NY 12237
10171323    NEW YORK STATE DEPARTMENT OF HEALTH        TRACY HENNIGE        ROOM 2435 CORNING TOWER ESP        ALBANY, NY 12237
10171324    NEW YORK STATE DEPARTMENT OF HEALTH        WADSWORTH CENTER        PO BOX 509        ALBANY, NY 12201
10171325    NEW YORK STATE DEPARTMENT OF LABOR        PO BOX 15122        ALBANY, NY 122125122
10171327    NEW YORK STATE LIQUOR AUTHORITY        80 S SWAN ST STE 900        ALBANY, NY 12210
10171328    NEW YORK STATE LIQUOR AUTHORITY        MT BANK LOCKBOX        PO BOX 8000DEPT 930        BUFFALO, NY 14267
10171337    NORTH SHORE HISTORICAL MUSEUM        140 GLEN STREET        GLEN COVE, NY 115420217
10171338    NORTH SHORE LIJ MEDICAL        PO BOX 5051        NEW YORK, NY 10087
10171339    NORTH SHORE POPS INC        PO BOX 52        GLEN COVE, NY 11542
10171340    NORTH SHORE UNIVERSITY HOSPITAL        PO BOX 950007420        PHILADELPHIA, PA 191957420
10171341    NORTH SHORELONG ISLAND JEWISH HEALTH SYSTEM INC        145 COMMUNITY DR        GREAT NECK, NY 11021
10171342    NORTHWELL HEALTH LABORATORIES        PO BOX 417855        BOSTON, MA 022417855
10171344    NY ELECTRICAL CORP        7009 65TH PLACE        GLENDALE, NY 11385
10171345    NY STATE DEPARTMENT FINANCIAL SERVICES        CO ERGYS SHANAJ        1 STATE STREET 11TH FLOOR        NEW YORK, NY 10004
10171346    NY STATE DEPARTMENT OF MOTOR VEHICLES        REGULATION RENEWAL CENTER        207 GENESEE STREET SUITE 6        UTICA, NY 13501
10171347    NY STATE DEPT OF HEALTH OFFICE OF        HEALTH INSURANCE PROGRAMS HFAF        CORNING TOWER        EMPIRE STATE PLAZA        ALBANY, NY 12237
10171348    NY STATE DEPT OF HEALTH OFFICE OF        HEALTH INSURANCE PROGRAMS HFAF        OFFICE OF POOL ADMINISTRATION        PO BOX 4757        SYRACUSE, NY 13221
10171349    NYS CATHOLIC HEALTH PLAN INC        DBA FIDELIS LEGACY PLAN        ATTN CEO        31 BRITISH AMERICAN BLVD        LATHAM, NY 12110
10171350    NYS CHARITIES BUREAU CHAR 500        NYS CHARITIES BUREAU        50 BROADWAY STE 803        NEW YORK, NY 10004
10171351    NYS DEPARTMENT OF LABOR        UNEMPLOYMENT INSURA        PO BOX 15122        ALBANY, NY 122125122
10171352    NYS DEPARTMENT OF TAXATION AND FINANCE        DIVISION OF THE TREASURY        BLDG 9 WA HARRIMAN CAMPUS        ALBANY, NY 12227
10171353    NYS DEPARTMENT OF TAXATION AND FINANCE        DIVISION OF THE TREASURY        PO BOX 22119        ALBANY, NY 12201
10171354    NYS DEPARTMENT OF TAXATION AND FINANCE        HARRIMAN CAMPUS RD        ALBANY, NY 12227
10171355    NYS DIVISION OF THE BUDGET        STATE CAPITOL BUILDING        ALBANY, NY 12210
10171356    NYS LIQUOR AUTHORITY        163 W 125TH ST 733        NEW YORK, NY 10027

10171357  NYS MEDICAID INSPECTOR GENERALS OFFICE        800 NORTH PEARL STREET        ALBANY, NY 12204

10171358  NYS WORKERS COMPENSATION BOARD        328 STATE STREET        SCHENECTADY, NY 123052318

10173926  Nancy Sakas        Rosenberg Fortuna & Laitman, LLP        666 Old Country Road, Suite 810        Garden City, New York 11530

10173604  Nancy Sakas        c/o Lee E. Riger, Esq.        Rosenberg Fortuna & Laitman, LLP        666 Old Country Road, Suite 810        Garden City, NY 11530

10173438  Nassau County Industrial Development Agency        c/o Harris Beach        Attn: Lee E. Woodard and Brian D. Roy        333 W. Washington Street, Suite 200        Syracuse, New York 13202

10265219  Nassau County Industrial Development Agency        c/o Harris Beach PLLC        Attn: Brian D. Roy, Esq.        333 W. Washington St., Suite 200        Syracuse, New York 13202

10173924  New England Life Plan Communities Corp.        Squire Patton Boggs (US) LLP        201 E. Fourth Street, Suite 1900        Cincinnati, OH 45202

10172559  New England Life Plan Communities Corp.        c/o Christopher J. Giaimo, Esq.        Squire Patton Boggs (US) LLP        2550 M Street, NW        Washington, DC 20037

10173531  New England Life Plan Communities Corp.        c/o Stephen D. Lerner        Squire Patton Boggs (US) LLP        201 E. Fourth Street, Suite 1900        Cincinnati, OH 45202

10171359  OBENA SUPPLY CO        3118 38TH AVENUE        LONG ISLAND CITY, NY 11101

10171360  OCEAN SIDE INSTITUTIONAL INDUSTRIAL INC        2525 LONG BEACH RD        OCEANSIDE, NY 11572

10171361  OCONNOR DAVIES LLP        500 MAMARONECK AVENUE        SUITE 301        HARRISON, NY 10528

10171362  OCS CHEMICAL ENGINEERING        PO BOX 608        PUTNAM VALLEY, NY 10579

10171363  ODYSSEY GROUP THE        300 FIRST STAMFORD PL        STAMFORD, CT 06902

10171364  OFFICE OF THE PUBLIC ADMINISTRATOR        240 OLD COUNTRY ROAD        SUITE 603        MINEOLA, NY 11501

10171365  OFFICE OF THE US TRUSTEE        EASTERN DISTRICT OF NY        ALEXANDER HAMILTON CUSTOM HOUSE        ONE BOWLING GREEN ROOM 510        NEW YORK, NY 100041408

10171370  ONE WORLD FACILITIES SERVICES INC        1633 WEST 9TH STREET BR        BROOKLYN, NY 11213

10171371  OPEN SYSTEMS METRO        258 ROUTE 117 BYPASS RD        BEDFORD HILLS, NY 10507

10171372  OPTIMUM        JUANITA MCKENZIE        CABLEVISION        PO BOX 70340        PHILADELPHIA, PA 191760340

10171375  ORKIN EXTERMINATING COMPANY INC        2170 PIEDMONT ROAD        ATLANTA, GA 303244135

10171376  ORTHOPAEDIC ASSOCIATES OF MANHASSET        PO BOX 21729        NEW YORK, NY 10087

10171380  OTIS ELEVATOR COMPANY        ATTN BRANCH SALES MANAGER        65 FAIRCHILD AVE        PLAINVIEW, NY 11803

10171381  OTIS ELEVATOR COMPANY        KATHERINE LAHRMAN        PO BOX 13716        NEWARK, NJ 071880716

10171382  OTTERBOURG PC        ATTN MELANIE CYGANOWSKI        JAMES DREW JENNIFER FEENEY        230 PARK AVENUE        NEW YORK, NY 10169

10180914  Official Committee of Unsecured Creditors        Cooley LLP        110 N Wacker Dr, Ste 4200        Chicago, IL 60606        Attn: E. Walker, S. Rabuck

10180915  Official Committee of Unsecured Creditors        Cooley LLP        55 Hudson Yards        New York, NY 10001        Attn: P. Springer

10171385  PACIFIC INVESTMENT MANAGEMENT        650 NEWPORT CENTER DRIVE        NEWPORT BEACH, CA 92660

10171387  PATIENT CARE ASSOCIATES INC        ATTN LEONARD TANZER PRESIDENT        141 HALSTEAD AVE STE 302        MAMARONECK, NY 10543

10171388  PATIENT CARE ASSOCIATES INC        CO HOGAN LOVELLS LLP        ATTN JEFFREY SCHNEIDER ESQ        875 THIRD AVE 24TH FL        NEW YORK, NY 10022

10171391  PATTI JOHNSTON DESIGNS        35 SEA SPRAY DR        CENTERPORT, NY 11721

10171394  PAYLESS ENTERPRISES INC        DBA ACCESS CAREERS        1930 VETERANS HWY STE 10        ISLANDIA, NY 11749

10171395  PAYLESS ENTERPRISES INC        DBA ACCESS CAREERS        474 FULTON AVE STE 201        HEMPSTEAD, NY 11550

10171398  PERKINS EASTMAN ARCHITECTS PC        115 5TH AVENUE        NEW YORK, NY 10003

10171401  PEST MAXX ENVIRONMENTAL SERVICE        662 CORRELL AVE        STATEN ISLAND, NY 10309

10171400  PEST MAXX ENVIRONMENTAL SERVICE LLC        662 CORRELL AVENUE        STATEN ISLAND, NY 10309

10171403  PHARMQUEST        53 HANOVER AVENUE        STATEN ISLAND, NY 10309

10171404  PHILADELPHIA INSURANCE COMPANIES        PO BOX 70251        PHILADELPHIA, PA 191760251

10171409  PKF OCONNOR DAVIES LLP        ATTN PARTNER        500 MAMARONECK AVE        HARRISON, NY 10528

10171410  PLESSERS APPLIANCE        235A LITTLE EAST NECK ROAD        BABYLON, NY 11702

10171413  POINTCLICKCARE        6975 CREDITVIEW RD        MISSISSAUGA, ON L5N 8E9        CANADA

10171411  POINTCLICKCARE TECHNOLOGIES INC        5570 EXPLORER DR        MISSISSAUGA, ON L4S 0C4        CANADA

10171412  POINTCLICKCARE TECHNOLOGIES INC        PO BOX 674802        DETROIT, MI 482674802

10171416  POOL SPA MAINTENANCE LLC        MARLON GUEVARA        1925 LINDEN STREET        3R        RIDGEWOOD, NY 11385

10171417  PORT WASHINGTON CHAMBER OF COMMERCE        PO BOX 121        PORT WASHINGTON, NY 11050

10171418  PORT WASHINGTON PBA        PO BOX 14        PORT WASHINGTON, NY 11050

| | | | | |
|---|---|---|---|---|
| 10171419 | PORT WASHINGTON WATER DISTRICT | 38 SANDY HOLLOW RD | PORT WASHINGTON, NY 11050 | |
| 10171420 | POST MASTER PORT WASHINGTON | POST MASTER PORT WASHINGTON | 11051 PORT WASHINGTON BLVD | PORT WASHINGTON, NY 11050 |
| 10171421 | PRECISION HEALTH INC | ATTN PRESIDENT | 236 RICHMOND VALLEY RD | STATEN ISLAND, NY 10309 |
| 10171422 | PREMIER INC | 13034 BALLANTYNE CORPORATE PLACE | CHARLOTTE, NY 28277 | |
| 10171423 | PRIME PETROLEUM | 9 MURRAY STREET | FARMINGDALE, NY 11735 | |
| 10171424 | PRIMEPAY LLC | ATTN CLIENT SERVICES | 1487 DUNWOODY DR | WEST CHASTER, PA 19380 |
| 10171425 | PRINCIPAL STREET PARTNERS | 949 S SHADY GROVE RD | SUITE 402 | MEMPHIS, TN 38120 |
| 10171426 | PRO PUMP CORP | 707 WOODFIELD ROAD | WEST HEMPSTEAD, NY 11552 | |
| 10171427 | PROFORMA | POBOX 640814 | CINCINNATI, OH 452640814 | |
| 10171428 | PROHEALTH CARE ASSOCLLP | 2800 MRCUS AVENUE | LAKE SUCCESS, NY 110421008 | |
| 10171429 | PROMED STAFFING RESOURCES | ATTN PRESIDENT | 16 W 36TH ST | NEW YORK, NY 10018 |
| 10171430 | PROMED STAFFING RESOURCES | PO BOX 610028 | DALLAS, TX 752610028 | |
| 10171431 | PROMED STAFFING RESOURCES | UNITED CAPITAL FUNDING GRP LLC | PO BOX 31246 | TAMPA, FL 336313246 |
| 10171432 | PROMETRIC | NY NURSE AIDE REGISTRY RECERTI | 7941 CORPORATE DRIVE | NOTTINGHAM, MD 21236 |
| 10171433 | PROTEK SERVICES OF NY LLC | HELEN STAFFIERI | 245 NEW TOWN ROAD | SUITE 101 | PLAINVIEW, NY 11803 |
| 10174799 | PSEG LI | 15 Park Drive | Special Collections | Melville, NY 11747-15 |
| 10171434 | PSEG LONG ISLAND | 333 EARLE OVINGTON BLVD STE 403 | UNIONDALE, NY 115533645 | |
| 10171435 | PSEG LONG ISLAND | PO BOX 9039 | HICKSVILLE, NY 118029039 | |
| 10171437 | PYRAMID AIR CONDITIONING INC | 90 E JEFRYN BLVD | DEER PARK, NY 11729 | |
| 10331523 | Patricia M. O'Kane & Richard G. Furlong Jr. | Certilman Balin Adler & Hyman LLP | 90 Merrick Avenue, 9th Floor | East Meadow, New York 11554 |
| 10330913 | Patricia M. O'Kane and Richard G. Furlong, Jr, as | c/o Certilman Balin Adler & Hyman, LLP | 90 Merrick Avenue, 9th Floor | East Meadow, New York 11554 |
| 10171438 | QUENCH USA INC | PO BOX 781393 | PHILADELPHIA, PA 191781393 | |
| 10171440 | RAGGLE SOLUTIONS | 20 PLAZA ST B11 | BROOKLYN, NY 11238 | |
| 10171441 | RAINBOW INTL RESTORATIONCLEANING OF LI | 4835 VETERANS HWY UNIT B | HOLBROOK, NY 11741 | |
| 10171446 | RBC CAPITAL MARKETS LLC | ATTN MANAGING DIR | 300 FOUR FALLS CORP CTR STE 760 | 300 CONSHOHOCKEN STATE RD | W CONSHOHOCKEN, PA 19428 |
| 10171447 | REGENCY LIGHTING | REGENCY ENTERPRISES INC | PO BOX 8576 | PASADENA, CA 911098576 |
| 10171449 | RELIAS LEARNING LLC | PO BOX 74008620 | CHICAGO, IL 606748620 | |
| 10172105 | RETIRING BY DESIGN INC | DBA SOLUTIONS ADVISORS | 12425 28TH ST N STE 100 | ST PETERSBURG, FL 33716 |
| 10172106 | RGA SECURITY SYSTEMS INC | PO BOX 1044 | HERNANDO, FL 34442 | |
| 10172110 | RICHMAR CONTROLS SERVICE SOMPANY INC | 851 MCLEAN AVE | YONKERS, NY 10704 | |
| 10172113 | RN EXPRESS STAFFING REGISTRY LLC | ATTN ADMINISTRATOR | 71 W 23RD ST STE 1622 | NEW YORK, NY 10010 |
| 10172120 | ROGUE PRODUCTIONS INC | 9419 66TH AVE | 4D | REGO PARK, NY 11374 |
| 10172123 | RONCO | 194 BRADY AVE | HAWTHORNE, NY 10532 | |
| 10172122 | RONCO SPECIALIZED SYSTEM INC | 84 GRAND ISLAND BLVD | TONAWANDA, NY 14150 | |
| 10172129 | RSUI INDEMNITY COMPANY | 945 EAST PACES FERRY ROAD NE | SUITE 1800 | ATLANTA, GA 30326 |
| 10233440 | Robert Tischler | ABRAMS FENSTERMAN, LLP | 2280 East Avenue, 1st Floor | Rochester, New York 14610 |
| 10233399 | Robert Tischler | Abrams Fensterman, LLP | Maureen T. Bass, Esq. | 2280 East Avenue, 1st Floor | Rochester, New York 14610 | Tel.: (585) 218-9999 |
| 10177245 | Rocco Totino Executor of the Estate of Ko Ushiyama | Windels Marx Lane & Mittendorf, LLP | 156 West 56th Street | New York, New York 10019 |
| 10182321 | Rocco Totino, Executor of the Estate | of Ko Ushiyama & Executor of the | Estate of Mariko Ushiyama | Windels Marx Lane & Mittendorf,LLP | 156 West 56th Street | New York, New York 10019 |
| 10172132 | S F FALCONER | FREDERICK FALCONER | 8 S MARYLAND AVE | PORT WASHINGTON, NY 11050 |
| 10172133 | S TIEGER PLUMBING CO INC | 461 W 261 STREET | BRONX, NY 10471 | |
| 10172145 | SENIOR SALON SERVICES LLC | ATTN CFO | 3 EVES DR STE 305 | MARLTON, NJ 08053 |
| 10172153 | SHOWTIME NETWORKS INC | 980 HAMMOND DR STE 725 | ATLANTA, GA 30328 | |
| 10172154 | SHREDIT USA INC | ATTN SALES EXECUTIVE | 15 CHARLOTTE AVE | HICKSVILLE, NY 11801 |
| 10172155 | SHREDIT USA LLC | 28883 NETWORK PLACE | CHICAGO, IL 606731288 | |
| 10172158 | SID JACOBSON JCC | LINA ZERBARINI | 300 FOREST DRIVE | EAST HILLS, NY 11548 |
| 10172159 | SIDHAL INDUSTRIES LLC | STEVEN RUBINSTEIN | 176 FRONT STREET | HEMPSTEAD, NY 11550 |
| 10172160 | SIDLEY AUSTIN LLP | 787 SEVENTH AVENUE | NEW YORK, NY 10019 | |
| 10172161 | SIDNEY B BOWNE SON LLP | 235 E JERICHO TURNPIKE | MINEOLA, NY 11501 | |
| 10172162 | SIGNARAMA HICKSVILLE | 48534 SOUTH BROADWAY | HICKSVILLE, NY 11801 | |
| 10172165 | SING AND SWAY LLC | 27 HOLLYWOOD BOULEVARD SOUTH | FORKED RIVER, NJ 08731 | |

10172167   SITE DESIGN CONSULTANTS        251F UNDERHILL AVENUE        YORKTOWN HEIGHTS, NY 10598
10172168   SKYETECH SECURITY        11105 205TH STREET        SAINT ALBANS, NY 11412
10172172   SODEXO INC AFFILIATES        PO BOX 360170        PITTSBURGH, PA 152516170
10172173   SODEXO OPERATIONS LLC        ATTN JOSEPH P CUTICELLI CEO        6145 PARK SQ DR UNIT 16        LORAIN, OH 44053
10172174   SODEXO OPERATIONS LLC        ATTN LAW DEPT        9801 WASHINGTON BLVD        GAITHERSBURT, MD 20878
10172176   SOLID CITY INSPECTIONS        354 LATHAM ROAD        MINEOLA, NY 11501
10172177   SOLUTIONS ADVISORS        12425 28TH STREET N        SUITE 100        ST PETERSBURG, FL 33716
10172178   SOLUTIONS VALET PARKING INC        ATTN PRESIDENT        100 BAKER CT STE 34        ISLAND PARK, NY 11558
10172179   SONOGRAPHIC IMAGING INC        ATTN LEONARD TANZER PRESIDENT        141 HALSTEAD AVE STE 302        MAMARONECK, NY 10543
10172180   SONOGRAPHIC IMAGING INC        CO HOGAN LOVELLS LLP        ATTN JEFFREY SCHNEIDER ESQ        875 THIRD AVE 24TH FL        NEW YORK, NY 10022
10172181   SOSAS PRODUCTIONS INC        DEBRA TOSCANO        19302 39TH AVE        FLUSHING, NY 11358
10172183   SOUTHERN GLAZERS OF NY METRO        PO BOX 3143        HICKSVILLE, NY 11802
10172184   SPA AND EQUIPMENT        10464 ILEX AVENUE        PACOIMA, CA 91331
10172186   SQUEAKY CLEAN MUSIC CORP        ATTN GLENN PAUL MANION        PO BOX 3453        NEW HYDE PARK, NY 11040
10172187   SS WORLDWIDE        PO BOX 845825        BOSTON, MA 022845825
10172188   ST FRANCIS CARDIAC PREVENTION        PO BOX 950006630        PHILADELPHIA, PA 191956630
10172189   ST FRANCIS HOSPITAL        PO BOX 950006560        PHILADELPHIA, PA 19195
10172191   STADION MONEY MANAGEMENT INC        1061 CLIFF DAWSON RD        WATKINSVILLE, GA 30677
10172193   STANLEY HEALTHCARE        DEPT CH10504        PALATINE, IL 600550504
10172194   STAPLES BUSINESS ADVANTAGE        PO BOX 70242        PHILADELPHIA, PA 19176
10172195   STASI BROTHERS ASPHALT CORP        DIANE POSILLICO        435 MAPLE AVENUE        WESTBURY, NY 11590
10172196   STAT INSPECTION CORP        ATTN VP        889 SOUTH 2ND STREET        RONKONKOMA, NY 11779
10172197   STONEBRIDGE PHARMACY INC        661 HILLSIDE RD STE A        STONEBRIDGE, NY 10803
10172199   SUFFOLK COUNTY CLERK        SUFFOLK COUNTY CLERK        310 CENTER DR        RIVERHEAD, NY 11901
10172202   SUMMIT HEATING AIR CONDITIONING INC        DBA TKS SERVICES        160 E 2ND ST        MINEOLA, NY 11501
10172203   SUMMIT RESTAURANT REPAIRS INC        ATTN ACCOUNT MANAGER        160 E 2ND ST        MINEOLA, NY 11501
10172205   SUNRAY MEDICAL GROUP LLC        560 WOODMERE BLVD        WOODMERE, NY 11598
10172206   SUNSET VANS INC        1301 POMONA ROAD        CORONA, CA 92882
10172207   SUPERIOR COMMUNICATIONS INC        STEPHEN CREPEAU        2 TIBBITS AVE        WHITE PLAINS, NY 10606
10172208   SUPPLYLINE MEDICAL        1750 CEDARBRIDGE AVENUE        SUITE 4        LAKEWOOD, NJ 08701
10172209   SUREQUEST SYSTEMS INC        3330 KELLER SPRINGS RD 205        CARROLLTON, TX 75006
10172215   SYMMETRY CLOSETS        1361 LINCOLN AVENUE        UNIT 16        HOLBROOK, NY 11741
10219126   Sima Katz        BOND SCHOENECK & KING PLLC        Justin S. Krell, Esq.        225 Old Country Road        Melville, New York 11747
10194178   Sodexo        c/o Brown McGarry Nimeroff LLC        Two Penn Center, Suite 610        1500 John F Kennedy Boulevard        Philadelphia, PA 19102
10336356   State of New York Department of Labor        Unemployment Insurance Division        State Campus Building 12–Rm 256        Albany, NY 12226
10172560   Stephen D. Lerner        Squire Patton Boggs (US) LLP        201 E. Fourth Street, Suite 1900        Cincinnati, OH 45202
10172216   T ROWE PRICE ASSOCIATES        ACCOUNT SERVICES        PO BOX 17468        BALTIMORE, MD 21298
10172219   TASC        DIRECTPAY        PO BOX 7631        MADISON, WI 537077631
10172222   TBS CONTROLS LLC        12 E COMMERCE DRIVE        BALLSTON SPA, NY 12020
10172223   TECH 24        COMMERCIAL FOODSERVICE REPAIR        PO BOX 821360        PHILADELPHIA, PA 191821360
10172224   TECHCLEAN INDUSTRIES LTD        ROBERT RUGGIERO        145 COMAC STREET        RONKONKOMA, NY 11779
10172225   TECHNICAL GAS PRODUCTS INC        JEFFREY BIGDA        101 NORTH PLAINS INDUSTRIAL RD        1B SUITE 1        WALLINGFORD, CT 06492
10172226   TELECOM COMMUNICATIONS INC        234 NEWTON ROAD        PLAINVIEW, NY 11803
10172227   THE CBORD GROUP        ANDREA DIPPOLITO        PO BOX 933991        ATLANTA, GA 311933991
10172228   THE GALLERY COLLECTION        PRUDENT PUBLISHING        PO BOX 360        RIDGEFIELD PARK, NJ 076600360
10172229   THE GLEN COVE PRINTERY        177 GLEN STREET        GLEN COVE, NY 11542
10172230   THE MEDICAL PROTECTIVE COMPANY        MEDPRO GROUP FINANCE        5814 REED ROAD        FORT WAYNE, IN 46835
10172231   THE METRO GROUP INC        5023 23RD STREET        LONG ISLAND CITY, NY 11101
10172232   THE METROPOLITAN MUSEUM OF ART        ATTN VISITOR SERVICES DEPT        1000 FIFTH AVE        NEW YORK, NY 10028

10172233    THE NEW YORK COMMITTEE FOR OSHA    LONG ISLAND    100 VANDERBILT MOTOR PARKWAY    SUITE 320    HAUPPAUGE, NY 11788
10172234    THE SHERWINWILLIAMS CO    80 EXPRESS ST    PLAINVIEW, NY 118032405
10172235    THE TOWN OF NORTH HEMPSTEAD    220 PLANDOME ROAD    MANHASSET, NY 11030
10172236    THE TRAVELERS COMPANIES INC    ONE TOWER SQUARE    HARTFORD, CT 06183
10172237    THE VILLAGE WINE MERCHANT LTD    252ASEA CLIFF AVE    SEA CLIFF, NY 11579
10172238    THE WOLF PENSION GROUP LLC    114 OLD COUNTRY RD SUITE 116    MINEOLA, NY 11501
10172239    THE WORKPLACE GROUP    4B AERIAL WAY    SYOSSET, NY 11791
10172241    THERADYNAMICS REHAB MANAGEMENT LLC    ATTN ALEX SOLOVEY    225 CROSSWAYS PARK DR    WOODBURY, NY 11797
10172244    TIDAL MEDIA GROUP    155 FLEET ST    PORTSMOUTH, NH 03801
10172245    TIERNEY COURTNEY OVERHEAD DOOR SALES    355 WILLIS AVE    MINEOLA, NY 115011849
10172246    TIGER FRIED PRODUCTIONS    43 HARLEY AVE    E NORTHPORT, NY 11731
10172249    TKS SERVICES    160 E 2ND STREET    MINEOLA, NY 115013507
10172250    TLA CONTRACTING    BOB YOSKOWITZ    77 WINDSOR PLACE SUITE 13    CENTRAL ISLIP, NY 11722
10172253    TOMCO PAINTING    7713 WINDSOR PLACE    CENTRAL ISLIP, NY 11722
10172254    TOSHIBA BUSINESS SOLUTIONS    25530 COMMERCENTRE DR    LAKE FOREST, CA 92630
10172255    TOTAL HEALTHCARE STAFFING    2527 MERRICK RD    BELLMORE, NY 11710
10172256    TOUCHDOWN INC    ATTN PRESIDENT LIFESTYLE DIVISION    201B ANN ST    OAKMONT, PA 15139
10172257    TOWN OF NORTH HEMPSTEAD    BUILDING DEPARTMENT ? PUBLIC ASSEMBLY    210 PLANDOME ROAD    MANHASSET, NY 11030
10172258    TRANE US INC    ATTN ACCOUNT MANAGER    245 NEWTON RD STE 500    PLAINVIEW, NY 11803
10172259    TRANE US INC    PO BOX 406469    ATLANTA, GA 30384
10172260    TRAUB LIEBERMAN STRAUS SHREWSBERY LLP    MIDWESTCHESTER EXECUTIVE PARK    7 SKYLINE DRIVE    HAWTHORNE, NY 10532
10172261    TRAVELERS    PO BOX 660317    DALLAS, TX 752660317
10172262    TREASURER OF NASSAU COUNTY    ONE WEST STREET 1ST FLOOR    MINEOLA, NY 11501
10172265    TRYSTATE MECHANICAL INC    24102 NORTHERN BOULEVARD    DAUGLASTONE, NY 11362
10172268    TWINMED LLC    11333 GREENSTONE AVENUE    SANTA FE SPRINGS, CA 90670
10234087    Tracy Yngstrom    Michael G. Mc Auliffe, Esq.    68 South Service Road, Suite 100    Melville, NY 11747
10233606    Tracy Yngstrom    c/o Michael G. Mc Auliffe    68 South Service Road, Ste 100    Melville, NY 11747
10435702    Trinitee G. Green    POLSINELLI PC    1950 N. Harwood, Suite 2100    Dallas, TX 75201
10172271    ULINE    PO BOX 88741    CHICAGO, IL 606801741
10172273    UMB BANK NA    ATTENTION MARK KALLA    120 SIXTH STREET SOUTH    SUITE 1400    MINNEAPOLIS, MN 55402
10172274    UMB BANK NA    PO BOX 414589    KANSAS CITY, MO 641414589
10172272    UMB BANK NA TRUSTEE    ATTN DANIEL BLECK    MINTZ LEVIN COHN    ONE FINANCIAL CENTER    BOSTON, MA 02111
10172664    UMB Bank, N.A., as Bond Trustee    120 Sixth Street South, Suite 1400    Minneapolis, MN 55402
10172899    UMB Bank, N.A., as Bond Trustee    MINTZ LEVIN COHN FERRIS GLOVSKY ETAL    One Financial Center    Boston, Massachusetts 02111
10172275    UNIFIRST CORPORATION    PO BOX 650481    DALLAS, TX 752650481
10172276    UNITED HEALTHCARE INSURANCE COMPANY    185 ASYLUM STREET    HARTFORD, CT 06103
10172277    UNITED SALES USA CORP    185 30TH STREET    BROOKLYN, NY 11232
10172278    UNITED STAFFING REGRISTRY INC    DBA UNITED HOME CARE    ATTN PRESIDENT CEO    7704 BROADWAY    ELMHURST, NY 11373
10172279    UNITED STATES ATTORNEY?S OFFICE    FOR THE EASTERN DISTRICT OF NEW YORK    271 CADMAN PLAZA EAST    BROOKLYN, NY 11201
10172280    UNITED STATES DEPARTMENT OF JUSTICE    950 PENNSYLVANIA AVENUE NW    WASHINGTON, DC 205300001
10172281    UNITED STATES TREASURY    INTERNAL REVENUE SERVICE    OGDEN, UT 84201
10226370    UNITEDHEALTHCARE OF NEW YORK, INC., OXFORD HEALTH    INC.    AND UNITEDHEALTHCARE INSURANCE COMPANY    PO BOX 1459    MINNEAPOLIS, MINNESOTA 55440
10172282    UNITEX TEXTILE RENTAL SERVICES LLC    ATTN DAVID POTACK ROBERT POTACK    161 S MACQUESTERN PKWY    MT VERNON, NY 10550
10172283    UNITEX TEXTILE RENTAL SERVICES LLC    ATTN DAVID POTACK ROBERT POTACK    401 S MACQUESTERN PKWY    MT VERNON, NY 10550
10172284    UNITEX TEXTILE RENTAL SERVICES LLC    ATTN PRESIDENT    565 TAXTER RD STE 620    ELMSFORD, NY 10523
10172285    UNIVERSAL PROTECTION SERVICE LP    DBA ALLIED UNIVERSAL SECURITY SERVICES    8 TOWER BRIDGE    161 WASHINGTON ST STE 600    CONSHOHOCKEN, PA 19428
10172286    US FOODSERVICE INC    JANET MARGULIES    PO BOX 641871    PITTSBURGH, PA 152641871
10172287    US POSTAL SERVICE    14202 20TH AVE    RM 123    FLUSHING, NY 113519651
10172288    US TRUSTEE    PO BOX 620019    PORTLAND, OR 97228
10172289    UTILITY EXPENSE REDUCTION ENERGY SERVICES LLC    401 FRANKLIN AVE STE 103    GARDEN CITY, NY 11530

| | | | |
|---|---|---|---|
| 10172291 | VAL U CHEM INC | 2219 E UNIVERSITY DR | PHOENIX, AZ 85034 |
| 10172295 | VANGUARD CORPORATE SERVICES LTD | 307 HAMILTON STREET | ALBANY, NY 12210 |
| 10172296 | VANTAGE ETC LTD | ATTN PRESIDENT | 2216 KENSINGTON AVE | BUFFALO, NY 14226 |
| 10172297 | VANTAGE ETC LTD | ATTN PRESIDENT | 965 MIDLAND AVE | YONKERS, NY 10704 |
| 10172303 | VERIZON | 1095 AVENUE OF THE AMERICAS | NEW YORK, NY 100366704 |
| 10172304 | VERIZON | PO BOX 15124 | ALBANY, NY 122125124 |
| 10172300 | VERIZON ENTERPRISES SOLUTIONS | 741 ZECKENDORF BLVD | GARDEN CITY, NY 11530 |
| 10172301 | VERIZON WIRELESS | 1 VERIZON WAY | BASKING RIDGE, NJ 079201097 |
| 10172302 | VERIZON WIRELESS | PO BOX 408 | NEWARK, NJ 071010408 |
| 10172313 | VISITING EYECARE SERVICE | 320 HEMPSTEAD AVE | W HEMPSTEAD, NY 11552 |
| 10172315 | VOICEFRIEND LLC | 361 ALBEMARLE RD STE 300 | NEWTON, MD 02460 |
| 10172317 | W M FIRE PROTECTION SERVICES | 630 BROADWAY AVENUE | UNIT 1 | HOLBROOK, NY 11741 |
| 10172318 | WAGNER G CONSTRUCTION CORP | 12 PEEKSKILL HOLLOW TPKE | PUTNAM VALLEY, NY 10579 |
| 10172320 | WALT WHITMAN BIRTHPLACE ASSOCIATION | 246 OLD WALT WHITMAN ROAD | WEST HILLS, NY 117464148 |
| 10172322 | WATERHEATERSCOM INC | SCOT KALIN | 214 N FEHR WAY | SUITE C | BAY SHORE, NY 11706 |
| 10172327 | WELLSKY CORPORATION | PO BOX 200086 | DALLAS, TX 753200086 |
| 10172329 | WESCOME SOLUTIONS INC | 5570 EXPLORER DR | MISSISSAUGA, ON L4W 0C4 | CANADA |
| 10172330 | WEST MUSIC COMPANY INC | PO BOX 5521 | CARALVILLE, IA 52241 |
| 10172331 | WESTERN ASSET MANAGEMENT | 620 8TH AVENUE | 50TH FLOOR | NEW YORK, NY 10018 |
| 10172332 | WHITE CIRRITO NALLY LYNCH LLP | ATTN MICHAEL L CIRRITO | 64 HILTON AVENUE | HEMPSTEAD, NY 11550 |
| 10172333 | WILLETS MANAGEMENT SYSTEMS INC | PO BOX 1259 | PORT WASHINGTON, NY 110500310 |
| 10172336 | WILLIS PAINTS | 35 MINEOLA AVE | ROSLYN HEIGHTS, NY 11575 |
| 10172338 | WITT OBRIENS LLC | ATTN GREG FENTON COO | 818 TOWN COUNTRT BLVD STE 200 | HOUSTON, TX 77024 |
| 10172339 | WJ HARBOR RIDGE LLC | 599 LEXINGTON AVE STE 3800 | NEW YORK, NY 10022 |
| 10172340 | WJ HARBOR RIDGE LLC | 99 POWERHOUSE RD STE 211 | ROSLYN HEIGHTS, NY 11577 |
| 10172341 | WORLD CENTRAL KITCHEN | WORLD CENTRAL KITCHEN | 200 MASSACHUSETTS AVE NW | 7TH FLOOR | WACHINGTON, DC 20001 |
| 10209235 | Weinberg, Gross & Pergament LLP | Attorneys for Mary Tomasino | 400 Garden City Plaza, Suite 309 | Garden City, New York 11530 | Attn: Marc A. Pergament, Esq. |
| 10172343 | XEROX FINANCIAL SERVICES | PO BOX 202882 | DALLAS, TX 753202882 |
| 10172342 | XEROX FINANCIAL SERVICES LLC | 45 GLOVER AVE | NORWALK, CT 06858 |
| 10172350 | YOLOTZIN WORLD DANCE | 11 ASHWOOD ROAD | PORT WASHINGTON, NY 11050 |
| 10172354 | ZIMMET HEALTHCARE SERVICES GROUP LLC | ATTN MARC ZIMMET PRESIDENT | 4006 RT 9 SOUTH | MORGANVILLE, NJ 07751 |
| 10172355 | ZONES | PO BOX 34740 | SEATTLE, WA 981241740 |
| 10189323 | c/o Michael G. Mc Auliffe, Esq. | 68 South Service Road | Suite 100 | Melville, NY 11747 |

TOTAL: 678